## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| EXPRESSJET AIRLINES LLC, | ) | Case No. 22-10787 (MFW) |
|  | ) |  |
| Debtor. [1] | ) | **Ref. Docket No. 158** |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF CONNECTICUT )
                        ) ss.:
COUNTY OF MIDDLESEX )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1. I am employed as a Director of Client Services by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On September 30, 2022, I caused to be served the:

    a. "Notice of Bar Dates for Filing Prepetition Claims and Administrative Claims," dated September 29, 2022 [Docket No. 158], (the "Bar Date Notice"),

    b. "Proof of Claim (Official Form 410)," a copy of which is annexed hereto as <u>Exhibit A</u>, (the "POC Form"), and

    c. "Instructions for Proof of Claim," a copy of which is annexed hereto as <u>Exhibit B</u>, (the "Instructions"),

by causing true and correct copies of the:

    i. Bar Date Notice, POC Form, and Instructions to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>,

    ii. Bar Date Notice; POC Form personalized to include the name and address of the creditor and the amount, nature, classification, and description of the scheduled claim; and Instructions to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>,

---

[1] The last four digits of the Debtor's United States federal tax identification number are 4495. The Debtor's mailing address is 1745 Phoenix Boulevard, Suite 250, College Park, GA 30349

iii. Bar Date Notice, POC Form personalized to include the name and address of the creditor, and Instructions to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E,</u>

iv. Bar Date Notice, POC Form, and Instructions to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit F,</u>

v. Bar Date Notice, POC Form, and Instructions to be delivered via electronic mail to those CM/ECF parties listed on the annexed <u>Exhibit G,</u> in accordance with Local Rule 5005-4(c), and

vi. Bar Date Notice, POC Form, and Instructions to be delivered via electronic mail to 3,511 customers whose names and e-mail addresses are confidential and therefore not included.

3. In addition, I hereby certify that the referenced document(s) were electronically filed with the United States Bankruptcy Court for the Delaware District by using the CM/ECF system. I further certify that the parties of record in this case, all registered CM/ECF users located on the Court's Electronic Mail Notice List, were served through the CM/ECF system.

4. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
3rd day of October, 2022
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires August 31, 2027

**EXHIBIT A**

**United States Bankruptcy Court for the District of Delaware**
**ExpressJet Airlines LLC, Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**P.O. Box 4420**
**Beaverton, OR 97076 - 4420**

To submit your form online please go to
https://epiqworkflow.com/cases/EJA

| **Name of Debtor:** | ExpressJet Airlines LLC |
| **Case Number:** | 22-10787 |

☐ Check box if the address on the envelope sent to you by the court needs to be updated. Identify your replacement address in Part 1 (Section 3) below.

**For Court Use Only**

# Proof of Claim (Official Form 410)

**04/22**

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.  With the exception of claims under 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503. **Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy (Form 309) **that you received.**

## Part 1:    Identify the Claim

**1.    Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim): _____

Other names the creditor used with the debtor: _____

**2.    Has this claim been acquired from someone else?**   ☐ No   ☐ Yes.   From whom? _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| _____ Name | _____ Name |
| _____ Number      Street | _____ Number      Street |
| _____ City                    State          ZIP Code | _____ City                    State          ZIP Code |
| Country (if International): _____ | Country (if International): _____ |
| Contact phone: _____ | Contact phone: _____ |
| Contact email: _____ | Contact email: _____ |

**4.  Does this claim amend one already filed?**

☐ No

☐ Yes.    Claim number on court claims register (if known) _____

Filed on _____
                MM   / DD  / YYYY

**5.  Do you know if anyone else has filed a proof of claim for this claim?**

☐ No

☐ Yes.  Who made the earlier filing?

_____

## Part 2:      Give Information About the Claim as of the Date the Case Was Filed

**6. Do you have any number you use to identify the debtor?**

☐ No

☐ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

____   ____   ____   ____

**7. How much is the claim?**

$_____.

**Does this amount include interest or other charges?**

☐ No

☐ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples:  Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.  Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).  Limit disclosing information that is entitled to privacy, such as health care information.

_____

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes.   The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other.  Describe: _____

_____

**Basis for perfection:** _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                              $_____

**Amount of the claim that is secured:**     $_____

**Amount of the claim that is unsecured:** $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any
default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed)  _____%

                                                              ☐ Fixed   ☐ Variable

**10.  Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.**

$_____

**11.  Is this claim subject to a right of setoff?**

☐ No

☐ Yes.  Identify the property:

_____

**12.  Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☐ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a)(___) that applies.

*  Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

**13.  Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes.  **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $_____

| **Part 3:** | **Sign Below** |
| --- | --- |

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   _____        _____
                                  MM / DD / YYYY              Signature

**Print the name of the person who is completing and signing this claim:**

Name   _____
               First name                          Middle name                     Last name

Title    _____

Company _____
               Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
               Number                 Street

               _____
               City                                                  State            ZIP Code

Contact Phone _____   Email _____

**EXHIBIT B**

# Instructions for Proof of Claim

United States Bankruptcy Court

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

**A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

- Fill in all of the information about the claim as of the date the case was filed.

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of redaction below.) Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. If such documentation is voluminous, you may include a summary of such documentation; provided, that, upon the request for additional documentation, you shall be required to transmit such written documentation no later than five (5) business days following the date of such request. If such documentation is unavailable, provide an explanation as to why such documentation is unavailable. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A _Proof of Claim_ form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write _A.B., a minor child (John Doe, parent, 123 Main St, City, State)._ See Bankruptcy Rule 9037.

### Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the Claims Agent's website (http://dm.epiq11.com/ExpressJet) to view your filed form under "Claims."

### Where to Send Proof of Claim Form

**First-Class Mail:**
ExpressJet Airlines LLC
Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
P.O. Box 4420
Beaverton, OR 97076-4420

**Hand Delivery or Overnight Mail:**
ExpressJet Airlines LLC
Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
10300 SW Allen Blvd.
Beaverton, OR 97005

**Electronic Filing:**
**By accessing the E-filing Claims link at**
**http://dm.epiq11.com/ExpressJet**

## Understand the terms used in this form

**Administrative expense**: Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim**: A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor**: A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor**: A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection**: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy**: A _Proof of Claim_ form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim**: A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim**: A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information**: Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the _Proof of Claim_ form and any attached documents.

**Secured claim under 11 U.S.C. §506(a)**: A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff**: Occurs when a creditor pays itself with money belonging to the debtor that is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier**: An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim**: A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

### Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

Do not file these instructions with your form.

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., STE 100 DOVER DE 19904 |
| EIC AIRCRAFT LEASING LIMITED | DANICA GUTIERREZ 3RD FLOOR KILMORE HOUSE DUBLIN 1 IRELAND |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE HERCULES BUILDING 1313 N. MARKET ST, STE 400 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | DISTRICT OF DELAWARE TIMOTHY JAY FOX, JR. 844 KING ST, STE 2207, LOCKBOX 35 WILMINGTON DE 19801 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS; FRANCHISE TAX JOHN G TOWNSEND BLDG 401 FEDERAL ST, STE 4 DOVER DE 19901 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR BROOKFIELD PLACE, 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SKYWEST AIRLINES INC | CHIEF FINANCIAL OFFICER 444 SOUTH RIVER RD ST. GEORGE UT 84790 |
| U.S. DEPARTMENT OF THE TREASURY | GENERAL COUNSEL CARES ACT LOAN 1500 PENNSYLVANIA AVE, NW WASHINGTON DC 20220 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION ATTN: ANDREA HOROWITZ HANDEL PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVE, NW WASHINGTON DC 20530-0001 |

**Total Creditor count  14**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| 247 ONSITE DRUG & ALCOHOL TESTING | 226 S ENTERPRIZE PKWY STE 114 CORPUS CHRISTI TX 78405 |
| 66 BJE ASESORES, SC | AVENIDA INSURGENTES SUR OFICINA DF 1605 PISO 12 COL SAN JOSE INSURGENTES MEXICO CP 3900 MEXICO |
| A AND P MECHANIC | PO BOX AP59205 NASSAU BAHAMAS |
| A ASGHAR A ESKANDANI | NORDHANG 74 GEVELSBERG 58285 GERMANY |
| A SUNSHINE SHARE A CAB | 3045 RONIE STREET STE #99 HALIFAX NS B3K 4P6 CANADA |
| AA&E MAINTENANCE, LLC | 22793 S 4160 RD CLAREMORE OK 74019 |
| AARON JAMES RUNALLS | CA |
| ABREHA G. ABREHA | 5319 S. WOODLAWN #2N CHICAGO IL 60615 |
| ACCESSORY AERO GROUP, LLC | 1112 ANNE ST GRIFFIN GA 30224 |
| ACE AMERICAN ISURANCE COMPANY | 436 WALNUT STREET WA08A PHILADELPHIA PA 19106 |
| ADAM D SCHULTZ | MN |
| ADAM H PRITCHETT | MD |
| ADAM LEE SWIFT | 424 CHELSEA ST EAST BOSTON MA 02128 |
| ADAM P TROY | IL |
| ADAM SZOLD | 34 HILDES HIMER TEL-AVIV 6230536 ISRAEL |
| ADELFA ABUDA | TUNASAN RMT INDUSTRIAL COMPLEX MUNTINLUPA 01773 PHILIPPINES |
| ADP INC | P.O. BOX 842875 BOSTON MA 02284-2875 |
| AECOM TECHNICAL SERVICE INC | 1360 PEACHTREE ST NE STE 500 ATLANTA GA 30309 |
| AERO COMPOSITES AND STRUCTURES | 1533 CRESCENT DR CARROLTON TX 57006 |
| AERO MAG | 1000 AIRPORT PARKWAY PRIVATE ROOM 2443 16 OTTAWA ON K3V 9B4 CANADA |
| AERO SHADE TECHNOLOGIES | 3104-3106 INDUSTRIAL AVE THREE FORT PIERCE FL 34946 |
| AERODATA INC | 14988 N. 78TH WAY SUITE 214 SCOTTSDALE AZ 85260 |
| AGAPITO MARTINEZ | 500 8TH STREET #21 UNION CITY NJ 07087 |
| AGNES MARIA MANZIE | UNIT 8900 BOX 265 DPO AE 09831-0265 |
| AHARON CHOLOW | SHTAND 22 TEL AVIV 6437432 ISRAEL |
| AHS AVIATION HANDLING SERVICES GMBH | STATION LEIPZIG POSTFACH 11 17 LEIPZIG 4029 GERMANY |
| AIME BOB BIEM | 226 JIBBOON STREET SACRAMENTO CA 95815 |
| AIR LINE PILOTS ASSOCIATION | ATTN: MARCUS MIGLIORE 7950 JONES BRANCH DRIVE 400S MCLEAN VA 22102 |
| AIR LINE PILOTS ASSOCIATION, INT'L | 7950 JONES BRANCH DRIVE SUITE 400S MCLEAN VA 22202 |
| AIRLINE APPS INC | PO BOX 2264 ALPHARETTA GA 30023-2264 |
| AIRSPACE TECHNOLOGIES INC. | 5909 SEA OTTER PLACE, STE 200 CARLSBAD CA 92010 |
| ALAN DALE | 2 BAKER CLOSE BENSON, EWELME WALLINGFORD OX10 6EH UNITED KINGDOM |
| ALAN J TKACH | OH |
| ALAN KACIK | 9170 MEADOW LANE BRECKSVILLE OH 44141 |
| ALAN OVERMYER | 2434 GARNETT DR ALEXANDREA VA 22311 |
| ALAN WHEAT | 8627 BURDETTE ROAD BETHESDA MD 20817 |
| ALASKA AIRLINES | C/O DAVIS WRIGHT TREMAINE ATTN: CINDY CADITZ 920 FIFTH AVE, STE 3300 SEATTLE WA 98104-1610 |
| ALBERTO ESQUITIN | HEROICA VERACRUZ #14 ZONA CENTRO TUXPAN VERACRUZ 92800 MEXICO |
| ALEJANDRO BERTOLOTTI | 991 MUNIZ BUENOS AIRES C1234ABK ARGENTINA |
| ALESSANDRO FEDI | VIA SANTANGELO 202 CAMPI BISENZIO SANT'ANGELO FL 50013 ITALY |
| ALEXANDRA HALL | 350 BURNT HILL RD HEBRON CT 06248 |
| ALEXANDRA TOBI | JEVAN OOSTZANENLAAN 20 HEEMSTEDE 02102 THE NETHERLANDS |
| ALEXANDRA WHIFFEN | 39 CANADA DRIVE ST JOHNS NL A1E 4H3 CANADA |
| ALFRED EGLI | RIGISTRASSE 19 MEGGEN 6045 SWITZERLAND |
| ALHANDRO ALFARO | CALLE 28# BR ZARRAGOCILLA CARTAGENA, BOLIVAR 54A-20 COLOMBIA |
| ALIA EL-ASSAAD | JABRIYA BLOCK 5 STREET 18 BLDG 29 FLOOR 3 APR 6 KUWAIT |
| ALOFT CHARLESTON | 4875 TANGER OUTLET BLVD NORTH CHARLESTON SC 29418 |

| Claim Name | Address Information |
|---|---|
| ALONA BABAK | PROV CHEKISTIV 4 APT 428 KYIV 1024 UKRAINE |
| ALTECH METALS INC | 4650 S PINEMONT DR, STE 100 HOUSTON TX 77041 |
| ALTERNATIVE HOTEL | 40 SILVER DART DRIVE ENFIELD NS B2T 1K2 CANADA |
| ALVIN J. SANCHEZ | 201 CALLIE LN CENTERTON AR 72819 |
| AMADOU FONDI NJOYA | MD |
| AMALIA SALINAS | 201 COGGINS DRIVE B-119 PLEASANT HILL CA 94523 |
| AMANDA BUSCH | C/O 40 KING ST W SUITE 4900 TORONTO ON M5H 1H1 CANADA |
| AMANDA LARKIN | 4132 PAXTON WOODS DRIVE CINCINNATI OH 45209 |
| AMBER BURKE | SM 526 MZA5 LOTE 29 RESIDENCIAL SANTE FE CANCUN, QR 77535 MEXICO |
| AMBER ELDRIDGE | 8 BRIDLE ROAD CURRANS HILL, NSW 2567 AUSTRALIA |
| AMELIA DIEZ | 444 S RIVER ROAD TLALPAN COL MIGUEL HIDALGO 14260 MEXICO |
| AMERICAN EXPRESS | PO BOX 650448 DALLAS TX 75265 |
| AMERICAN REGISTRY FOR INTERNET | NUMBERS LTD PO BOX 759477 BALTIMORE MD 21275-9477 |
| AMPARITO PEREZ | 50 TROY VERDUN APT. 22 MONTREAL QC H4G 3C5 CANADA |
| AMS-WATSUN MOBILE JV | ONE MEADOWLANDS PLAZA, 11TH FLOOR EAST RUTHERFORD NJ 07073 |
| AMY J EMKEN | IL |
| AMY MARIE ROBERTSON | 5400 PARK AVE APT 424 MEMPHIS TN 38119 |
| ANALIA BOMRAD SAEZ | ARENALES 3474 4 23 CAPITAL BUENOS AIRES 01425 ARGENTINA |
| ANDERSON LYRA | RUA CIRNE MAIA 89 RIO DE JANEIRO  RJ 02077-1410 BRAZIL |
| ANDREA DICROCE | 4592 PINEFIELD AVE PORTAGE MI 49024 |
| ANDREW FORSYTH | 1221 TAYLOR AVE N #504 SEATTLE WA 98109 |
| ANDREW MELTON | 3650 WOODLAWN APT 316 WICHITA KS 67220 |
| ANDRIANA MARQUES | RUA PORTO MARTINS 85 APTO 12 SAO PAULO 00045--140 BRAZIL |
| ANGELA C BRADLEY | IL |
| ANITA VEGA | 113 PEPPER HARROW LN LEXINGTON SC 29037 |
| ANN HANSON | 935 NORTH STATE ROAD IONIA MI 48846 |
| ANN WILLIAMS | 6 HELEN STREET WINSLOW ME 04901 |
| ANNIKA FROHM | MJODVAGEN 16 HAMMARO 663 41 SWEDEN |
| ANNISA SHOCKEY | 9040 WEST WESTLAWN ST. APT 907 WICHITA KS 67212 |
| ANTHONY A TECCO | SC |
| ANTHONY E. BELL | 444 SOUTH RIVER ROAD ST GEORGE UT 84790 |
| ANTHONY IREFU | 7 KENYA ROAD KADUNA 763 NIGERIA |
| ANTHONY J MIDDENDORFF | TN |
| ANTHONY MIDDENDORFF | C/O DOUGLAS M. ROBINSON 191 PEACHTREE STREET, NE STE 3980 ATLANTA GA 30303 |
| ANTONIO LEME | 132 ZONA 4 MARINGA  PR 87014-110 BRAZIL |
| AOI WATANABE | 1237-52 UMAZUTSUMI KUROZASA MIYOSHI 470-0201 JAPAN |
| ARAMARK REFRESHMENT SERVICES | 9950 FALLBROOK PINES HOUSTON TX 77064 |
| ARIE PERETZ | 6 KIDRON STREET HAIFA IL 34463 |
| ARILD STEIN | TRONESHAGEN 18B SANDNES 4317 NORWAY |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION MR. JOSH WOOD, COMPLIANCE OFFICER 1401 W. CAPITOL AVENUE SUITE 325 LITTLE ROCK AR 72201 |
| ARTHUR G SHAMBURGER | KS |
| ARTHUR NASCIMENTO | 175 SHERBROOKE WEST, APT #99 MONTREAL QC H2X 1X5 CANADA |
| ARTURO MORALESAMECA | CANTERA 9 FRACC ANIMAS MARQUEZA XALAPA, VERACRUZ 91190 MEXICO |
| ASHLEY LYNN THORNHILL | IL |
| ASHLEY V BARROWS | AR |
| ASSAD BAKHTIAR | 2111 MICHIE DR APT 41 CHARLOTTESVILLE VA 22901 |
| ASSAMI TAHA | Z'GOUM ELOUED 39102 ALGERIA |
| AT&T | PO BOX 5014 CAROL STREAM IL 60197-5014 |

| Claim Name | Address Information |
| --- | --- |
| AT&T ATL | PRO CABS PO BOX 105373 ATLANTA GA 30348 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| ATMOS ENERGY | PO BOX 740353 CINCINNATI OH 45274-0353 |
| AVFLIGHT SAGINAW CORPORATION | PO BOX 1387 ANN ARBOR MI 48106 |
| AVIA DYNAMICS INC | PO BOX 3032 CAMARILLO CA 93011-3032 |
| AVIATION MAINTENANCE SOLUTIONS | PO BOX 301347 MEMPHIS TN 38130-9998 |
| AVIATION SERVICES | 4171 CRENSHAW DR CORPUS CHRISTI TX 78413 |
| AVIATION SPECTRUM RESOURCES INC | M & T BANK P.O. BOX 62113 BALTIMORE MD 21264-2113 |
| AVIATION TECHNICAL TESTING | 245 MARINE AVE. EAST STE 114 WEST ST. PAUL MN 55118 |
| AXA ASSISTANCE SERVICES EUROPE | AASEL RECOVERIES P.O. BOX 694 REDHILL, SURREY RH1 9DN UNITED KINGDOM |
| AYRES, CHRISTOPHER L | 1636 LAKESIDE AVE NW CANTON OH 44708 |
| B AND R ONESOURCE LIMITED | 18333 EGRET BAY BLVD SUITE 501 HOUSTON TX 77058 |
| BAKER DELIVERY | 3986 SAVANNAH LN SPRINGDALE AR 72762-7794 |
| BANKS, DANIELLE J | 336 HELENA DRIVE NEWPORT NEWS VA 23608 |
| BARBARA REES | 19 SOUTH MELODY LANE WATERVILLE OH 43566 |
| BARKER AEROMOTIVE INC | 4207 N JARVIS AVE LAREDO TX 78041-6415 |
| BCN RESEARCH LABORATORIES INC | 2491 STOCK BLVD ROCKFORD TN 37853 |
| BCS AIRCRAFT MAINTENANCE, LLC | 1820 GEORGE BUSH DR W BLDG 1091 COLLEGE STATION TX 77845 |
| BEATRICE SAGOE | 23 JEAN HOUSE TOOTING GROVE SW17 OQZ UNITED KINGDOM |
| BEATY, TYSON MARCUS | 2109 7TH ST. HOT SPRINGS AR 71913 |
| BENOIT CRESSENT | 28 RUE DE POISSY PARIS 75005 FRANCE |
| BERNARDO DYCHTER | 24 AVENIDA 250 COLONIA CUMBRES MONTERREY, NL 64610 MEXICO |
| BEST WESTERN AIRPORT INN PVD | 2138 POST ROAD WARWICK RI 02886 |
| BILL ADHAMI | 604 W MAIN ST GREENEVILLE TN 23761 |
| BLOUNT MEMORIAL BUSINESS HEALTH | 907 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |
| BLOUNT MEMORIAL PHYSICIAN GROUP, INC. | DEPT 888626 KNOXVILLE TN 37995 |
| BLOUNT TAXI | 2836 NEW BLOCKHOUSE ROAD MARYVILLE TN 37803 |
| BOB BIRD | 305 KAYLEEN DR BELLEUVE NE 68005 |
| BOB GILLINGHAM FORD | 8383 BROOKPARK RD PARMA OH 44129 |
| BOLD AEROSPACE LLC | 15714 BRONCO DRIVE SANTA CLARA CA 91387 |
| BOMBARDIER INC | 2007 COLLECTION CENTER DR CHICAGO IL 60693-2007 |
| BOTROUS, ENGY | 17340 EUCLID ST #K FOUNTIAN VALLEY CA 92708 |
| BRADEN G SEIGLE | IL |
| BRADFORD R HOLT | UT |
| BRADLEY F SMITH | TN |
| BRANDON M. SANFORD | 735 SAFFRON DRIVE SUNBURY OH 43074 |
| BRENDAN CURTIS | 11 CORRAIN BHREAU COIS BEARU, BAILE ATHA I, CO CONTAE CHILL DARA R14 RD26 IRELAND |
| BRITANNICA KNOWLEDGE SYSTEM LTD | 16 TOZERET HAARETZ TEL AVIV 67891 ISRAEL |
| BROWN, RICHARD ALLEN | 13092 CLOVERLEAF MASSILLON OH 44647 |
| BRUNO BERTHOMIEU | C/DOCTOR CADEVALL N5 SA BARCELONA 08041 SPAIN |
| BULLSEYE TELECOM, INC | PO BOX 6558 CAROL STREAM IL 60197 |
| BURMOOD, ROGER | 627 SIMON ST WASHINGTON IL 61571 |
| BYERLY AVIATION | 6100 EM DIRKSEN PARKWAY PEORIA IL 61607 |
| C&L AEROSPACE LLC | 40 WYOMING AVENUE BANGOR ME 04401 |
| CAE INC | 8585 COTE DE LIESSE SAINT-LAURENT QC H4T 1G6 CANADA |
| CAE INC | 8585 COTE DE LIESSE SAINT-LAURENT QC H4T 1G6 CANADA |
| CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY AUDITS BUREAU MS. LAURIE AKIYAMA, AUDIT MANAGER 3301 C STREET, SUITE 710 SACRAMENTO CA 95816 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA, STATE OF | DEPT OF ALCOHOLIC BEVERAGE CONTROL 3927 LENNANE DRIVE SUITE 100 SACRAMENTO CA 95834 |
| CALVIN H. BALANAY | 1439 N. FERGER AVE FRESNO CA 93728 |
| CANADA BORDER SERVICES AGENCY | 3961 PIERRE ELLIOT TRUDEAU INTERNATIONAL AIRPORT TRAFFIC 975 ROMEO-VACHON BLVD N DORVAL QC H4Y 1H1 CANADA |
| CANADA BORDER SERVICES AGENCY | ADV PASSENGER INFO/PASSENGER NAME REC 1021-API/PNR,250 TREMBLAY ROAD 3RD FL, W TOWER OTTAWA ON K1A 0L8 CANADA |
| CANADA BORDER SERVICES AGENCY | 5102 WINNIPEG INT'L AIRPORT TRAFFIC ROOM B1047-2000 WELLINGTON AVE WINNIPEG MB R3H 0Z7 CANADA |
| CAP LOGISTICS | PO BOX 5608 DENVER CO 80217 |
| CAPITAL REGION AIRPORT COMMISSION | RICHMOND INTERNATIONAL AIRPORT 1 RICHARD E BYRD TERMINAL DR RICHMOND VA 23250-2400 |
| CARE, KATHERINE D | 2417 ELMWOOD CIRCLE SMYRNA GA 30082 |
| CARLOS LOBO | RUA SANATORIO 84 CASA 08 MADUREIRA RIO DE JANEIRO  NO 02135-0192 BRAZIL |
| CARLOS VASCONCELOS | SQN 110 K 401 ASA NORTE BRASILIA 07075-3110 BRAZIL |
| CARMELO LIPSI | 5 NORTHTOWN WAY #601 TORONTO ON M2N 7A1 CANADA |
| CAROL CLARKE | 75 POSTERN CLOSE BISHOPS WHARF YO23 1JF UNITED KINGDOM |
| CAROLE C CARY-HOPSON | NJ |
| CAROLINA CORDOBA CASAS | FAMILIA DE MARIS CAMINO DE LAS HOLANDESAS SN BELEN FL |
| CAROLL PICKLESIMERANSTE | 1319 COBLE DR LEWISBURG TN 37091 |
| CAROLYN CRAWFORD | 12141 CENTRALIA ST #211 LAKEWOOD CA 90715 |
| CARRIE AHLERS | 4934 IVYVINE BLVD DUBLIN OH 43016 |
| CATALIN TAMAS | SEDIUL BOEHRINGER INGELHEIM 89-97 GRIGORE ALEXANDRESCU ST. ARIPA DE VEST, ET. 6 SECTORUL 1, BUCHAREST 010627 ROMANIA |
| CATHERINE SHANKS | CLERK CIRCUIT COURT PO BOX 379 KNOXVILLE TN 37901 |
| CATHIE JANISSE | 2756 DANDURAND BLVD WINDSOR ON N9E 2E3 CANADA |
| CENTRAL CHILD SUPPORT | RECEIPTING UNIT PO BOX 305200 NASHVILLE TN 37229 |
| CENTURY LINK | PO BOX 52187 PHOENIX AZ 85072-2187 |
| CERIDIAN HCM, INC | PO BOX 772830 CHICAGO IL 60677 |
| CERTIFY INC | EMBURSE INC PO BOX 780965 PHILADELPHIA PA 19178-0965 |
| CESAR GARCIA | 2 COL. LOS GONZALEZ SALTILLO, COAH 25204 MEXICO |
| CHAD JAY HINKSON | UT |
| CHAMPION ENERGY SERVICES, LLC | PO BOX 4190 HOUSTON TX 77210-4190 |
| CHAPTER 13 TRUSTEE | RICHARD V. FINK P.O. BOX 1839 MEMPHIS TN 38101-1839 |
| CHARTER COMMUNICATIONS | PO BOX 94188 PALATINE IL 60094-4188 |
| CHET M WAPLES | MT |
| CHEW BOON FONG | 683A CHOA CHU KANG CRECENT #08-410 BLOCK 683A SINGAPORE 681683 SINGAPORE |
| CHOE YUNA | 87-87 GARIBONGDONG GURO-GU SEOUL 152-800 SOUTH KOREA |
| CHOICE LAB INC | 221 B WEST POPLAR ST GRIGGIN GA 30224 |
| CHRIS WILLE | MORAVIA, SAN JOSE 128-2150 COSTA RICA |
| CHRISTIAN D SCHIRRA | CT |
| CHRISTINE MEISSNER | 9 WILLINGHAM COURT CHARLESTON SC 29412 |
| CHRISTOPHE BLANC | 6 AVENUE DIDIER DAURAT BLAGNAC 31701 FRANCE |
| CHRISTOPHE LEGROS | 36 ROUTE DU MESLE ADAINVILLE 78113 FRANCE |
| CHRISTOPHER J. HAYNES | 1520 SEQUOIA DR CHATHAM IL 62629 |
| CHRISTOPHER L MARTIN | TN |
| CHRISTOPHER R BAKER | VA |
| CHRISTY E HOBBS | TN |
| CHUNBIN ZHANG | 2303 BUILDING A TIME PLAZA #2 ZONGFU RD TIME PLAZA CHENGDU 610016 CHINA |
| CHUNGMINH CAO | 2461 CLOVER FIELD DR CHASKA MN 55318 |

| Claim Name | Address Information |
| --- | --- |
| CIMARRON GROUP INC | DBA COPPER KING & CONVENTION CENTER 4655 HARRISON AVE BUTTE MT 59701 |
| CINDI L. HARRISON | 4630 KINSELLA LANE SACRAMENTO CA 95841 |
| CINTAS | 97627 EAGLE WAY CHICAGO IL 60678-9760 |
| CINTAS CORPORATION 2 | PO BOX 630921 CINCINNATI OH 45263-0921 |
| CIRCLEPORT CY CORP | DBA COURTYARD CINCINATTI AIRPORT 3990 OLYMPIC BLVD ERLANGER KY 41018 |
| CISION US INC | CISION/ PR NEWSWIRE PO BOX 419484 BOSTON MA 02241 |
| CITY OF ALCOA UTILITES | P O BOX 9610 ALCOA TN 37701-9610 |
| CITY OF CLEVELAND DIVSION OF WATER | DIVISION OF WATER P.O. BOX 94540 CLEVELAND OH 44101-4540 |
| CITY OF EUGENE | PO BOX 1967 EUGENE OR 97440 |
| CITY OF EUGENE | FINANCIAL SERVICES AIRPORT PO BOX 1967 EUGENE OR 97440 |
| CITY OF FRESNO AIRPORT ADMINISTRATION | 4995 E CLINTON WAY FRESNO CA 93727 |
| CITY OF FRESNO AIRPORT ADMINISTRATION | 4995 E CLINTON WAY FRESNO CA 93727 |
| CITY OF HAMPTON, TREASURERS OFFICE | 1 FRANKLIN STREET STE 100 HAMPTON VA 23669 |
| CITY OF MEMPHIS | 2714 UNION EXTENDED MEMPHIS TN 38112 |
| CITY OF PALM SPRINGS | PO BOX 2743 PALM SPRINGS CA 92263 |
| CITY OF PALM SPRINGS | PO BOX 2743 PALM SPRINGS CA 92263 |
| CITY OF REDMOND | 411 SW 9TH STREET REDMOND OR 97756 |
| CITY OF REDMOND | FINANCE DEPARTMENT 411 SW 9TH ST REDMOND OR 97756 |
| CITY OF SHREVEPORT | C/O MR. RONALD LATTIER CITY ATTORNEY 505 TRAVIS STREET SHREVEPORT LA 71101 |
| CLERK OF COURT - GARNISHMENT DEPT. | PARMA MUNICIPAL COURT 5555 POWERS BLVD. PARMA OH 44129-5462 |
| CLEVELAND ENVIRONMENTAL TECHNOLOGIES INC | 5000 EUCLID AVE STE 311 CLEVELAND OH 44103 |
| CLEVELAND MUNICIPAL COURT | 1200 ONTARIO STREET ATTN: CLERK OF COURT GARNISHMENTS CLEVELAND OH 44113 |
| CLEVELAND, CITY OF | ELEVATORS AND REFRIGERATION PO BOX 74468 CLEVELAND OH 44191-4468 |
| CLIFF LANE | 10933-79A AVENUE DELTA BC V4C 1T3 CANADA |
| COCUMELLI, MARY P | 1329 WELLINGTON WEST DR. KNOXVILLE TN 37932 |
| COLLEEN OOTON | 13647 CAPISTA DRIVE PLAINFIELD IL 60544 |
| COLLETTE EVERHART | 4703 HILLS AND DALES NW CANTON OH 44708 |
| COMCAST BUSINESS | PO BOX 37601 PHILADELPHIA PA 19101-0601 |
| COMCAST CORPORATION | PO BOX 60533 CITY OF INDUSTRY CA 91716-0533 |
| COMMONWEALTH ELECTRIC LLC | 7349 BEULAH CHURCH RD MECHANICSVILLE VA 23111 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIV - UNCLAIMED PROPERTY UNIT MR. MAHESHWAR SEEGOPAUL, MANAGER 301 WEST PRESTON STREET, ROOM 310 BALTIMORE MD 21201 |
| CONCESSIONS INTERNATIONAL MICHIGAN | BLDG 513-A WEST SERVICE ROAD DETROIT MI 48242 |
| CONNECTICUT OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION JOHN LOPES, SPECIAL FUNDS ADMINISTRATION 55 ELM STREET, FIFTH FLOOR HARTFORD CT 06106 |
| CONNECTICUT, STATE OF | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| CONNIE M FAULK | AR |
| CONNOR JOHNSON | 805 RIDGEWAY MORROW BAY CA 93442 |
| COOK, PATRICK T | 870 CHAPEL CIRCLE MEDINA OH 44256 |
| COOKS PEST CONTROL INC | PO BOX 1789 POWELL TN 37849 |
| COREY A EADDY | SC |
| CORINNA LAIN | 2981 SUMMERHURST DRIVE MIDLOTHIAN VA 23113 |
| CORTRICE JACKSON | 7550 BENNING RD FORT JACKSON SC 29207 |
| COURT OFFICER DEGUILO | PO BOX 7006 GREEN BROOK NJ 08812-7006 |
| COURTYARD COLUMBIA NW | 3014 AVIATION WAY WEST COLUMBIA SC 29170 |
| COWAN, GEORGE W | 6487 BAY MEADOW CT. YOUNGSTOWN OH 44515 |
| COZCO MANAGEMENT | 100 CENTURY PARKWAY STE 160 MT LAUREL NJ 08054 |
| CRIPPS, NICHOLAS H | 1933 HARVARD ST MARYVILLE TN 37801 |
| CRISIS ADVISORS LLC | 601 ENTERPRISE AVENUE SUITE 1036 LEAGUE CITY TX 77573 |

| Claim Name | Address Information |
|---|---|
| CRISTINA MARIA GUERREROPAT | MOLINO DEL REY 15 COLINAS DEL PARQUE QUERETARO 76140 MEXICO |
| CROSSTOWN COURIER INC | 1450 GOULD BLVD LA VERGNE TN 37086-3513 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CURT JOEL BROOKS | IL |
| CYBERSOURCE | PO BOX 742842 LOS ANGELES CA 90074-2842 |
| CYNTIA MENDES DE OLIVEIRA | RUA DR WLADIMIR DO REGO MONTEIRO, 1611 CONDOMINIO HDOBAL TERESINA, PL 06404-6640 BRAZIL |
| CYRIA SON SON | 165 KENNEDY ROAD SOUTH BRAMPTON ON L6W3L3 CANADA |
| D VINOD JACOB | PLOT NO 1 PASUPATHY NAGAR MADURAI 625014 INDIA |
| DAISUKE WATATAMI | MIYAMAE 1 4 25 KOSHIGAYA-SHI 343-0014 JAPAN |
| DAL GLOBAL SERVICES LLC | UNIFI AVIATION LLC FKA PO BOX 745139 6W ATLANTA GA 30349 |
| DAMIEN POSTMA | KOETSIERBAAN 355 ALMERE 1315SV NETHERLANDS |
| DANIEL ARAMONI | PRIV VILLAS DE SAN JERONIMO 100 MONTERREY NL 64634 MEXICO |
| DANIEL DAOUST | 675 ADOLPHE-CHAPLEAU BOIS DES FILION QC J6Z 1K8 CANADA |
| DANIEL HAGBERG | BERGSFOTEN 1 ASKIM 43640 SWEDEN |
| DANIEL JOSEF WOLD | MN |
| DANIEL MATTINGLY | C/O THOMAS A. KELLIHER HORWITZ, HORWITZ, AND ASSOCIATES, LTD. 25 E. WASHINGTON, SUITE 900 CHICAGO IL 60602 |
| DANIEL R SCHWARTZ | IL |
| DANIEL T. LENCOWSKI | 404 4TH AVE S SOUTH ST PAUL MN 55075 |
| DANIEL WALTERS | 101 11TH ST APT 103 COLD LAKE AB T9M1K2 CANADA |
| DANIELA FLORES MERCADO | AVENIDA NORTE 23 CASA 4 MANZANA 3 SAN ANDRES ATENCO, LOMAS DE SAN ANDRES TLALNEPANTLA ESTADO DE MEXICO 54040 MEXICO |
| DANNY DAVIS ELECTRICAL CONTRACTORS, INC. | 111 EVERETT AVE MARYVILLE TN 37804 |
| DARON DEAN | 21229 BEAR CREEK RD CATLETTSBURG KY 41129 |
| DARRELL SKINNER | HAMEAU VILLECUM 34700 OLMET-ET-VILLECUM OLMET-ET VILLECUN 34700 FRANCE |
| DAVID A BOYD | MT |
| DAVID F. CHASE | 239 S. 2040 E. CIR ST GEORGE UT 84790 |
| DAVID H SALISBURY | MD |
| DAVID J TOPETE | CA |
| DAVID LEE | 321 E STATE STREET AMERICAN FORK UT 84003 |
| DAVID M EKLUND | OH |
| DAVID MARSH | 2 ONYX GOLF VIEW CLOSE KHYBER ROCK JOHANNESBURG 2157 SOUTH AFRICA |
| DAVID SPOONER | 9 STATION ROAD NEW SWEDEN ME 04762 |
| DAVID TOME | PO BOX 219 BOWDOINHAM ME 04008 |
| DAVID WAYNE CATLIN JR | 318 STILLWATER ROAD BALTIMORE MD 21221 |
| DEAN P RUCH | VA |
| DEANNA M. CAMPBELL | 102 5TH AVE. APT.3-304 MILTON WA 98354 |
| DEBORAH YOUNG | 41437 AYRSHIRE DRIVE CANTON MI 48188-1228 |
| DEBRA KOTLER | 467 WEST BIRCH AVENUE FRESNO CA 93722 |
| DEFENDANT SCRUB, INC. | C/O CRAIG DERRIG/CHARLES VOGT WOOD SMITH HENNING & BERMAN LLP 222 SOUTH RIVERSIDE PLAZA, STE 640 CHICAGO IL 60606 |
| DEJAN RAJKOVICH | 1349 W. HURON APT. 2R CHICAGO IL 60642 |
| DELTA MANAGEMENT ASSOCIATES INC | P.O. BOX 9191 CHELSEA MA 02150 |
| DENNIS GUERNON | 1026 VICTORY HWY NORTH SMITHFIELD RI 02896 |
| DEPARTMENT OF CIVIL AVIATION | PUBLIC TREASURY SEABAN HOUSE CRAWFORD ST PO BOX N975 BAHAMAS |
| DEPARTMENT OF HOMELAND SECURITY (TSA) | 2707 MARTIN LUTHER KING JR. AVE SE WASHINGTON DC 20528 |
| DEREK A PALAZZONE | VA |
| DEREK BRISTLIN | 7100 NORTHLAND CR SUITE 312 BROOKLYN PARK MN 55428 |

| Claim Name | Address Information |
|---|---|
| DES AUTO CENTER 2001 | 571 PENNSYLVANIA AVE ELIZABETH NJ 07201 |
| DIANA VAIZBERG | 20 MEDOC PLACE THORNHILL ON L4J8X6 CANADA |
| DIDIER PERRIN | 4 RUE AYME KUNC TOULOUSE 31300 FRANCE |
| DIEGO GOMES | FLORENCIO JOSE DOS SANTOS STREET #100 BELO HORIZONTE 30820-630 BRAZIL |
| DILIP RATHORE | 1901 E VOORHEES STREET DANVILLE IL 61834 |
| DINH NGUYEN | 117 SAMUEL SHARPE LANE WILLIAMSBURG VA 23185 |
| DISH NETWORK | PO BOX 94063 PALATINE IL 60094-4063 |
| DITTRICH, JAMES | 4063 FAIRWAY LAKES DR MYRTLE BEACH SC 29577 |
| DIVERSIFIED COLLECTION SERVICES INC | PO BOX 9063 PLEASANTON CA 94566 |
| DMITRY RYABTSEV | KLIMASHKINA ST 9-79 MOSCOW 123557 RUSSIA |
| DOMINION ENERGY OHIO | P O BOX 26785 RICHMOND VA 23261-6785 |
| DON GUERNSEY | 19 CLEARLAKE COLUMBUS NE 68601 |
| DONNALAYHA K COOK | NJ |
| DORA PIACQUADIO ROCCA | BOYACA 359 CABA C1406BHE ARGENTINA |
| DOUGLAS LEADER | P.O. BOX 31 AIKEN SC 29802-0031 |
| DR. STEPHEN D WIVIOTT | 15 BEVERLY ROAD WELLESLEY MA 02481 |
| DUCLAUN LUU | 2498 PETERS ANNABOR MI 48103 |
| DUFF INOUE | 6 30 10 CAPE TOSHIMA WARD TOKYO PALACE HIQASHI NAGASAKI 201 TOSHIMA-KU TOKYO 171-0051 JAPAN |
| DUNSTON, CHARLES D | 7221 AUSTIN PARK LN KNOXVILLE TN 37920 |
| DUSTIN VAGEDES | 1851 ALTA VISTA AVENUE ESCONDIDO CA 92027-1103 |
| ECMC | LOCKBOX # 7096 PO BOX 16478 ST PAUL MN 55116-0478 |
| ECMC | P.O. BOX 419040 RANCHO CORDOVA CA 95741-9040 |
| EDDY VALLES | FOALLE 1-84 ZONA 5 VILLA NUEVA 01064 GUATEMALA |
| EDENRED COMMUTER BENEFIT SOLUTIONS LLC. | 320 NEVADA ST, 4TH FLOOR NEWTON MA 02460 |
| EDGAR MEZAZAVALA | PASEO ESPERANZA 123 COLONIA VALLE DEL MIRADOR MONTERREY  NL 64750 MEXICO |
| EDIRIN WESLEY | 21 HOLBORN CRESCENT MILTON KEYNES MK4 3EQ UNITED KINGDOM |
| EDMO DISTRIBUTORS INC | 12830 E MIRABEAU PKWY SPOKANE WA 99216 |
| EDOUARD GUYRVITCH | 3 WHITCHER PL LONDON ENGLAND NW 19 JD UNITED KINGDOM |
| EDUARDO INABA | RUA CORONEL JOSE PIRES DE ANDRADE 105 VILA VERA SAO PAULO 00042--000 BRAZIL |
| EDVANNY SILVA | 79 SMITHS STREET APT 15 WINNIPEG MB R3C 1J4 CANADA |
| EDWARD WILLIAMS | 4158 RAHN ROAD #4 EAGAN MN 55122 |
| EEMENG PEH | 21 BUKIT BATOK CRESCENT WCGEA SINGAPORE 658065 SINGAPORE |
| EIC AIRCRAFT LEASING LIMITED | 3RD FLOOR KILMORE HOUSE PARK LANE SPENCER DOCK DUBLIN 1 IRELAND |
| EILEEN MILLER | 9 BREWERS CLOSE LONGSTANTON CAMBRIDGE CB243BY UNITED KINGDOM |
| ELAINE ENGELBRECHT | 14 MASILIA, 867TH AVE NORTHCLIFF 2195 SOUTH AFRICA |
| ELAN S. JOHNSON | 1001 WILLOW LN BIRMINGHAM MI 48009 |
| ELENA GRIGORENKO | SCHLUMBERGER 9 TAGANSKAYA ST MOSCOW 109147 RUSSIA |
| ELETTA BELLANDI | STANADYNE SPA VIA MATTEOTTI 158 CASTENEDOLO 25014 ITALY |
| ELIANA ESCUADRA | PASAJE MARCAVILCA 186 DPTO A-2 LIMA 00033 PERU |
| ELIASYTH ABUNUWARA | 2301 SETON CR BURLINGTON ON L7L 6Y7 CANADA |
| ELIZABETH A GASH | TN |
| ELSA MOLINA | 5681 BOUL.LAGER MONTREAL QC H1G 6J2 CANADA |
| EMBRAER S.A. | RD FLORIANO REORIGUES PINHEIRO 333 TAUBATE SP 12042-000 BRAZIL |
| EMERSON DELPONTE | R PROFA THEREZA NORONHA 125 CASA 02 PORTO ALEGRE 91770-700 BRAZIL |
| EMILE CONARD | AV DES MOISSONNEURS 43 DION-VALMONT 01325 BELGIUM |
| EMILY W. KIMMEL | 1500 HOWARD AVENUE APT. 204 BURLINGAME CA 94010 |
| ENGLISH FIELD AVIATION | PO BOX 30549 AMARILLO TX 79120 |
| ENTERPRISE WASTE OIL CO. INC. | PO BOX 52044 KNOXVILLE TN 37950-2044 |

| Claim Name | Address Information |
| --- | --- |
| ENVIRONMENTAL SPECIALISTS, INC | 1000 ANDREWS AVE YOUNGSTOWN OH 94505 |
| ERIC CROMWELL | LEAH BEAULIEU 4340 WINNERS CR BELCAMP MD 21017 |
| ERIK DELAAT | JENEVERBESLAAN 1220 5552 PR VALKENSWAARD 5552 PR NETHERLANDS |
| ERIK HERSKIND | 5 AMBERWOOD CT IRMO SC 29063-7968 |
| ERIKA RUHL | CMAGUARY AL 7 C 21 BELEM PA 06682-3067 BRAZIL |
| ERIKS NA, INC. | 734055 NETWORK PLACE CHICAGO IL 60673-4055 |
| ERIN A RECKE | WA |
| ERIN HUDSON | 922 BRADLEY BELL DR KNOXVILLE TN 37938 |
| ERV | BOX 1 SUNDBYBERG 17213 SWEDEN |
| ESPERANZA GONZALEZ | 1309 W 21ST STREET SIOUX CITY IA 51103 |
| ESSENCE JOHNSON | 2930 VINE ST APT B CINCINNATI OH 45219 |
| ESTRADA, JOSE R | 12756 LOCKLEVEN LN WOODBRIDGE VA 22192 |
| EVELYN J JOHNSON | UT |
| EWA SYKUS | UL OKONIOWA 5M 3 LODZ 91-498 POLAND |
| EWOUD CASPERS | GRAAF FLORISSTRAAT 12 AMSTERDAM 1091TG NETHERLANDS |
| FACILITY AUTOMATION INC | 12323 S CHOCTAW DR BATON ROUGE LA 70815-2122 |
| FAGAN, PETER E | 528 SOURDOUGH RD KODAK TN 37764 |
| FARGO DOUBLEWOOD INN LP | DBA BEST WESTERN DOUBLEWOOD INN 3333 13TH AVENUE S FARGO ND 58103 |
| FAULKNER PROPERTIES | 132 SHERLAKE RD KNOXVILLE TN 37922 |
| FEDEX FBO | PO BOX 371599 PITTSBURGH PA 15250-7599 |
| FELICIA FERGUSON | DHS UNIT 15623 BOX 738 APO AE 96218 |
| FIONA MAXWELL | 90939 OAK HILL FARM ROAD ALDIE VA 20015 |
| FIRST ADVANTAGE BACKGROUND SERVICES CORP | PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST AIR AVIONICS | 20 CPOE DRIVE KANATA ON K2M 2V6 CANADA |
| FIVE STAR FOOD SERVICE, INC. | 4919 NORTH ROYAL ATLANTA DR TUCKER GA 32084 |
| FIVE STAR FOOD SERVICE, INC. | PO BOX 733261 DALLAS TX 75373-3261 |
| FLORENCE REGIONAL AIRPORT | 2100 TERMINAL DRIVE FLORENCE SC 29506 |
| FLOYD H SHOEMAKER | TN |
| FOKKER SERVICES, INC | PO BOX 75 AB HOOGERHEIDE 4630 THE NETHERLANDS |
| FOUNDRY LLC | RED SQUARE AGENCY LLC PO BOX 2945 MOBILE AL 36652 |
| FRANCHISE TAX BOARD | STATE OF CALIFORNIA PO BOX 942867 SACRAMENTO CA 94267-0001 |
| FRANCIA LOURDES LUCIO | GARCILAZO DE LA VEGA 1804-1 COL JARDIN ESPANOL MONTERREY, NL 64820 MEXICO |
| FRANCIS MARTI | 6 RUE PATRICK DEPAILLER CEBAZAT 63118 FRANCE |
| FRANK COOPERIV | 2103 ROCKPORT COURT SUMMERVILLE SC 29483 |
| FRANK ROSCHEL | 3301 MICHAUD AVE MISSISSAUGA ON L4T1P8 CANADA |
| FREDRICK C BRADFORD | TN |
| FRENCH, WILLIAM DAVID | 1747 ETHEL CT. MISSOULA MT 59802 |
| FRESHTA OSMAN | AKELEISTRAAT 51 DEN BOSCH 5212 XR NETHERLANDS |
| FRONTIER | P.O. BOX 740407 CINCINNATI OH 45274-0407 |
| GABRIEL DEDIEGO | MONTES APALACHES 614 RESIDENCIAL SAN AGUSTIN 2ND SECTOR SAN PEDRO GARZA GARCIA NL 66260 MEXICO |
| GABRIELA SILVESTREDELIMA | AVE ONZE DE JUNHO 600 VILA CLEMENTINO SAO PAULO 04041-002 BRAZIL |
| GABRIELLA REYNOSO | PASEO DE LA CANADA 3800 LOMAS DEL VALLE ZAPOPAN, JALISCO 45129 MEXICO |
| GALEA IBARRA | 13066 OLD BRICK YARD ROAD SHAKOPEE MN 55379 |
| GANDHI VEGA | PLUN SEXENAL #3360 COL. FRACC REVOLUCION TLAQUEPAQOE, JALISCO 45580 MEXICO |
| GANESHKUMAR MAILARANGAMRAMAN | LEVEL 2 TRADE GLOVE ANDHERI KURLA ROAD ANDERI EAST MUMBAI, MH 400059 INDIA |
| GARRETT POPCORN SHOPS | 401 N MICHIGAN AVE STE 1700 CHICAGO IL 60611 |
| GAVIN RAMSAY | PARK VIEW STATION ROAD ERROL, PERTH PH27SN AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| GAVIN, BRITTANY SIMONE | 8539 S. ROCKWELL CHICAGO IL 60652 |
| GENUINE PARTS COMPANY | PO BOX 848033 DALLAS TX 75284-8033 |
| GEOFFREY W GREENE | TN |
| GEORGIA DAVIS | AACHENER STRABE 1036 KOLN 50858 GERMANY |
| GERARD A CERASO COURT OFFICER | PO BOX 657 BELLVILLE NJ 07109 |
| GERMAN RUACOLLAZO | SEIS 37 MORANA 36660 SPAIN |
| GISELA MOLLET | VIA L. PASRTO 16 MILANO 20161 ITALY |
| GIUSEPPE BISCIGLIA | VIA SAN MARTINO #37 CONSOLE BRUZIO COSENZA 87050 ITALY |
| GLEN MINKS | 550 W CENTRAL AVENUE APT 1605 TRACY CA 95376 |
| GLORIA GRAHAM | 7954 CENTRAL PARK CR ALEXANDRIA VA 22309 |
| GLORIA J RAX | AR |
| GLYNIS PRZYCHODZKI | 24 KOMARI ROAD PAULSHOF, SANDTON 2191 SOUTH AFRICA |
| GOODRICH HELLA AEROSPACE | LIGHTING SYSTEMS GMBH 200155 60605 GERMANY |
| GRACE C FLORENTO | NJ |
| GRACE SEARS | 1920 SOUTH 35TH AVENUE OMAHA NE 68105 |
| GRAFTON M BIDDLE | TN |
| GREG CHAMBERS | C/O AIR LINE PILOTS ASSOCIATION ATTN: MARCUS MIGLIORE 7950 JONES BRANCH DRIVE 400S MCLEAN VA 22102 |
| GREG RUMINSKI | 5428 CRESTWOOD DRIVE MASON OH 45040 |
| GREGG SUEDA | 22632 GREENWOOD AVENUE TORRANCE CA 90505 |
| GROUND SUPPORT EQUIPMENT INT'L INC | 3907 N FEDERAL HWY PMB 128 POMPANO BEACH FL 33064 |
| GUILA LEVY | 6595 MACKLE RD COTE ST LUC QC H4W 2Y1 CANADA |
| GUILLERMO CASTRO | CARRERA 4B C NUMERO 58-25 SUR BARIO LA CORUNA BOGOTA 111911 COLOMBIA |
| HALLARS, JOSEPH E | 8439 W CATHERINE AVE. APT 725 CHICAGO IL 60656 |
| HARLEA N. WHEELESS | 3032 LIMESTONE DRIVE APT # C LOUISVILLE TN 37777 |
| HARTFORD COURTYARD BY MARRIOTT | 1 DAY HILL RD WINDSOR CT 06095 |
| HAWKER PACIFIC AEROSPACE | C/O JAMES R. STEVENS LUFTHANSA GROUP 1400 RXR PLAZA, WEST TOWER UNIONDALE NY 11556 |
| HAWKER PACIFIC AEROSPACE | P O BOX 894524 LOS ANGELES CA 90189-4524 |
| HEATCON COMPOSITE SYSTEMS INC | 480 ANDOVER PARK E SEATTLE WA 98188-7610 |
| HEATHER SCACE | 2223 3RD AVE SE BOTHELL WA 98021 |
| HECTOR ESPINOZADELAPAZ | COL 10 DE MAYO #186-A CALLE LUIS D COLOSIO ACUNA, COAHUILA 26289 MEXICO |
| HECTOR GARCIA | 1004 BELLE POINT DRIVE MT PLEASANT SC 29464 |
| HEIDE MARIE SCHNEIDER | 12559 WENDENSCHLOSSSTR 2 BERLIN 12559 GERMANY |
| HENTZEN COATINGS, INC | PO BOX 88037 MILWAUKEE WI 53288-0037 |
| HERITAGE AVIATION INC | 228 AVIATION AVE SO BURLINGTON VT 05403 |
| HERVE AVET LOISEAU | 42 RUE JULES SIMON 44000 FRANCE |
| HERZOG, ROBERT WILLIAMS | 6407 THREE CHOPT RD. RICHMOND VA 23226 |
| HESAA | P.O. BOX 529 NEWARK NJ 07101-0529 |
| HEY TAXI | 1942 S DORT HWY FLINT MI 48503 |
| HIDEYUKI MITANI | MINOWACYOU YASHITA 431 ANJO-CITY, AICHI-KEN 446-0051 JAPAN |
| HIGH RISE HOSPITALITY INC | WINGATE BY WYNDHAM 33 BEACON DRIVE GREENVILLE SC 29615 |
| HIGH SIERRA ARCHES LLC | MCDONALDS PO BOX 8609 TRUCKEE CA 96162 |
| HIGHER ED. STUDENT ASSISTANCE AUTH. | PO BOX 529 NEWARK NJ 07101-0529 |
| HIGHNESS, MARY KATHRYN | 3238 WEST 139TH STREET CLEVELAND OH 44111 |
| HILL, ERNEST B | 8211 STATION VILLAGE LANE 1305 SAN DIEGO CA 92108 |
| HILTON 37701 | 2001 ALCOA HIGHWAY ALCOA TN 37701 |
| HIRONORI KATSUSE | 1 EAST CHANG AN AVE DONG CHENG DISTRICT BEIJING 100738 CHINA |
| HLT LOGAN LLC | ONE HOTEL DRIVE BOSTON MA 02128 |

| Claim Name | Address Information |
|---|---|
| HOLDERS PEST SOLUTIONS | HOLDERS PEST CONTROL P.O. BOX 600730 JACKSONVILLE FL 32260-0730 |
| HOLGER FRIEDRICH STARK | GALVANISTR 2 D BERLIN 10587 GERMANY |
| HOLIDAY INN 61201 | 226 17TH STE STE 1 ROCK ISLAND IL 61201 |
| HOLIDAY INN CHICAGO O'HARE | O'HARE INT'L AIRPORT 5300 WEST TOUHY AVE SKOKIE IL 60077 |
| HOUCK, SUE | 149 RIVERWALK DR. BRUNSWICK GA 31523 |
| HOUSTON, CITY OF | DEPT OF AVIATION HOUSTON AIRPORT SYSTEM PO BOX 204172 HOUSTON TX 77216-4172 |
| HOWARD SWEET | 114 IMPERIAL COURT TRUMBULL CT 06611 |
| HUBERT HUIE | 1937 CAPSTONE WAY HIXSON TN 37343 |
| HUGO A RODRIGUEZ ESPARZA | SIERRA PAPAGAYOS 1715 COL VISTANCIA 1ER SECTOR MONTERREY, NL 64984 MEXICO |
| HUGO SANTANANETO | AVENIDA JI PARANA 1694 BAIRRO MIGRANTES JI PARANA JI-PARANA, RO 76900-774 BRAZIL |
| HYATT CORPORATION | HYATT ROSEMONT 2399 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HYUNJONG MOON | 1230 POLO RD COLUMBIA SC 29223 |
| IAN GULICK | 8483 BEECH AVE APT 4 CINCINATTI OH 45236 |
| IDAHO FALLS REGIONAL AIRPORT | 2140 N SKYLINE DR. SUITE 12 IDAHO FALLS ID 83402 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 100 W RANDOLPH STREET SUITE 5 300 CHICAGO IL 60601 |
| ILLINOIS OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION ROXANNA HOLLENSTINE, DIRECTOR 1 W. OLD STATE CAPITOL PLAZA, SUITE 100 SPRINGFIELD IL 62701 |
| IMMACULATE FLIGHT LLC | 5088 CORPORATE EXCHANGE BLVD SUITE 210 GRAND RAPIDS MI 49512 |
| INGO ROZNERSKI | 19 LUCKMOOR HAMBURG 22549 GERMANY |
| INGOLF BAUER | AM SCHENPFENRAIN 9A GELNHAUSEN D-63571 GERMANY |
| INNODYNE SYSTEMS | PO BOX 62 BLOOMFIELD CT 06002 |
| INTECH AEROSPACE | ACCORD FINANCIAL INC PO BOX 6704 GREENVILLE SC 29606 |
| INTELISYS AVIATION NORTH AMERICA | PO BOX 20010 SAINT JOHN NB E2L 2B2 CANADA |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON DC 20224 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | & AEROSPACE WORKERS 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772 |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION PO BOX 534151 ATLANTA GA 30353-4151 |
| IOURI FARTOUCHNYI | OH |
| IOWA ALCOHOLIC BEVERAGE DIVISION | 1918 SE HULSIZER AVE ANKENY IA 50021 |
| IOWA OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY PROGRAM MS. KAREN AUSTIN, DEPUTY TREASURER LUCAS ST OFFICE BLDG 321 E 12TH ST 1ST F DES MOINES IA 50319-0005 |
| IRENA STOJANOSKA | SIEGMUNDS HOF 2 WEN 32010207 BERLIN 10555 GERMANY |
| IRENA STOJANOSKA | SIEGMUNDS HOF 2 WEN 62010207 BERLIN 10555 GERMANY |
| IRYNA SINKEVYCH | CHELABINSKA STR 15 APT244 KIEV 02002 UKRAINE |
| ISAI ORTIZ ROSARIO | 801 N MONROE ST. #509 ARLINGTON VA 22201 |
| IVAN MARTINEZ | 2715 INT 105 EL CAMPAUANI LEON, GUA 37125 MEXICO |
| IVARS INC | PIER 54 SEATTLE WA 98104 |
| JACK MILES JR. | 2502 WOODBRIDGE NEWPORT NEWS VA 23608 |
| JACKSON | ONE MEADOWLANDS PLAZA, 11TH FLOOR EAST RUTHERFORD NJ 07073 |
| JACKSON COUNTY AIRPORT AUTHORITY | 1000 TERMINAL LOOP PARKWAY SUITE 201 MEDFORD OR 97504 |
| JACKSON COUNTY AIRPORT AUTHORITY | 1000 TERMINAL LOOP PARKWAY SUITE 201 MEDFORD OR 97504 |
| JACOB R EDDY | KY |
| JAE KIM | 474 HUDSON ROAD CORINTH ME 04427 |
| JAEWON HYUN | 1812 EULGIRO 6GAS JUNGGU SEOUL 100-730 SOUTH KOREA |
| JAMAL LEE | 2008 W 6TH STREET COFFEYVILLE KS 67337 |
| JAMES A MASON | VA |
| JAMES C. CREVELING | 180 N. ENSIGN DR LITTLE EGG HARBOR NJ 08087 |
| JAMES E SPAIN | SC |
| JAMES HALLOWS | 115 HARRY CRES. SUDBURY ON P3B 3E3 CANADA |

| Claim Name | Address Information |
|---|---|
| JAMES KASONGO | PLOTT 12344 WOODLANDS LUSAKA 10101 ZAMBIA |
| JAMES L WALLER | CA |
| JAMES MATTHEWS | 113 MARSHALL STREET WINSTED CT 06098 |
| JAMES MCGOVERN | 30 THE MOORINGS MALAHIDE, CO. DUBLIN K36 E027 IRELAND |
| JAMES O KONTOH | 1100 HUSSA STREET LINDEN NJ 07036 |
| JAN HOLBROOK | 1734 DYSARD HILL ASHLAND KY 41101 |
| JANEL KENT | TN |
| JANET JOZEFAK | 445 PINE AVE HALF MOON BAY CA 94019 |
| JANET MILLER | 9300 PRETORIA PLACE DULLES VA 20189 |
| JANINA NURMI | NKINKUJA 6 B 47 HELSINKI 00530 FINLAND |
| JANNAT SEFDAR | PAVILLON ALPHONSE MARIE PARENT QUEBEC QC G1V 0A7 CANADA |
| JARVIS GUILL | 108 NORTH THOMAS OAKLAND NE 68045 |
| JASKARIN KAUR | 1819 NORTH BURGAN AVENUE CLOVIS CA 93619 |
| JASON FAY | 11264 OTSEGO STREET NORTH HOLLYWOOD CA 91601 |
| JASVINDER RALL | 23 SCOTT FARM CLOSE THAMES DITTON KT7 0AN UNITED KINGDOM |
| JAVIER GARCIA | ABEDULES 20 LOS LAURELES NAVOJOA, SON 85800 MEXICO |
| JAY MCGIRT | 1360 E MASSEY RD MEMPHIS TN 38120 |
| JEAN ROBERT RIEDINGER | 18 BD JEAN SEBASTIEN BACK STRASBOURG 67000 FRANCE |
| JEANA WARFIELD | 3399 NEW ZOARVILLE ZOARVILLE OH 44656 |
| JEANNE MORAN | 11 LOIS COURT WAYNE NJ 07470 |
| JED W E RICKER | UT |
| JEFFERS, KAMAL SHERIE | 9340 WEST PONTIAC DRIVE PEORIA AZ 85382 |
| JEFFREY H PRYOR | TN |
| JEFFREY WESTERFIELD | 2124 MAGNOLIA DRIVE JACKSONVILLE IL 62650 |
| JEFFREY WILLIAM KUHN | KS |
| JENNA BACKMAN | 60 STRAWBERRY HILL RD ACTON MA 01720 |
| JENNIFER KUHN | 444 SOUTH RIVER ROAD ST GEORGE UT 84790 |
| JENNIFER R SCHOONOVER | CA |
| JENNIFER WAKEFIELD | 2324 JANE LANE MOUNTAIN VIEW CA 94043 |
| JEONGHEE KIM | 104804 DOOSAN APT SUKSU 2 DONG MANAN-GU ANYANG-SI, GYEONGGI-DO 430-809 SOUTH KOREA |
| JEREMY ZIENTARA-KELLY | 2659 N MONROE DECATUR IL 62526 |
| JESS J. DUDLEY | 20140 LAZY RIVER TERRACE APT. 208 ASHBURN VA 20147 |
| JESSICA DOUKAN | 15 BOULEVARD GEORGES CLEMENCEAU MARSEILLE 13006 FRANCE |
| JESSICA L WILLIAMS | IL |
| JESSICA MANGUAL | 451 WEST 20TH STREET SAN MATEO CA 94403 |
| JIMMY DIGBY | KURLANDSGADE 19 3TV COPENHAGEN 2300 DENMARK |
| JOANN IMLER | 16837 EDINBURG WAY FARMINGTON MN 55024 |
| JOANNE MURPHY | 41 NICHOLDALE ROAD SHELTON CT 06484 |
| JOAO CARLOS VENANCIO | AV 25 DE SETIMBRO NO 270 PREDIO TIME SQUARE BLOCO ANDAR CAIXA MAPUTO 04787 MOZAMBIQUE |
| JOCELYN AQUINO | MCKINLEY PARKWAY DR 918B TWO SERENDRA CONDO TAGUIG CITY 01634 PHILIPPINES |
| JODY CHARLES | 105 DEEPWOOD COURT CLARKSVILLE TN 37042 |
| JOHN BARNES | PO BOX 44 PYRMONT, NSW 2009 AUSTRALIA |
| JOHN LAW | 149 OMEGA DRIVE GEORGETOWN KY 40324 |
| JOHN R. GREENLEE | ADDRESS ON FILE |
| JOHN R. GREENLEE | ADDRESS ON FILE |
| JOHN R. GREENLEE | ADDRESS ON FILE |
| JOHN R. GREENLEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN RHODES | 444 SOUTH RIVER ROAD ST GEORGE UT 84790 |
| JOHN SCIALOIA | 42 N GROBE ST FOXBORO MA 02035 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 PALATINE IL 60055-0320 |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| JONATHAN BOURNE | C/O AIR LINE PILOTS ASSOCIATION ATTN: MARCUS MIGLIORE 7950 JONES BRANCH DRIVE 400S MCLEAN VA 22102 |
| JONATHAN H. DAUB | 37591 ARBOR WOODS DR. LIVONIA MI 48150-3494 |
| JONATHAN HAM | 25 A RUE PAUL BINSFELD BRIDEL, KOPSTAL L-8119 LUXEMBOURG |
| JONNIE DONOHUE | 9040 WEST WESTLAWN ST. APT 907 WICHITA KS 67212 |
| JORGE CRAVID | FLIGHT SAFETY 1009 N GREENWICH RD WICHITA KS 67206 |
| JORGE MANZO PEREZ | AV UNIVERSIDAD 936 A COL SANTA CRUZ ATOYAC, DEL BENITO JUAREZ CDMX 09730 MEXICO |
| JORGE S. ALCOCER-TORRES | 2325 PASO REAL AVENUE ROWLAND HEIGHTS CA 91748 |
| JOSE CAMARENA | AHUEHUETES NORTE #321 COL BOGQUEI DE CHAPULTEPEC CDMX 11700 MEXICO |
| JOSE GARDUNO | SAN JERONIMO 630 COL JARDINES DE SAN PATRICIO APODACA, NLE 66647 MEXICO |
| JOSE I. PALACIOS | 1475 WILLOW LN PARK CITY UT 84098 |
| JOSE IGNACIO ARAMBURU | LICENCIADO OTALORA 2 MONDRAGON 20500 SPAIN |
| JOSE RIVERA | C/PINDARO N 19 BLQ 6 1C MALAGA 29010 SPAIN |
| JOSEPH A CASSIDY | VA |
| JOSEPH HANNAH | TN |
| JOSEPH ROBERTS | 3408 DESTIN COURT LEXINGTON KY 40509 |
| JOSHUA D. KOTTLE | 21882 BLOSSOM HILL TER APT 301 ASHBURN VA 20147 |
| JOSHUA J. BITHER | 365 HARRISON DR RAPHINE VA 24472 |
| JOSHUA PALMER | 6924 100TH AVE LANHAM MD 20706 |
| JOSHUA VALKENIER | VERLENGDE BREMENWEG 12 GRONINGEN 9723JV THE NETHERLANDS |
| JOSHUA WILLIS | C/O IBT LOCAL 592 3705 CAROLINA AVE RICHMOND VA 23222 |
| JOUBERTH FLORESFILHO | RUA TIMTEO DA COSTA 444/108 RIO DE JANEIRO 02245-0130 BRAZIL |
| JPS AVIATION LLC | 5410 OPERATIONS RD MONROE LA 71203 |
| JUAN FERNANDO CAMEY | BOULEVARD PRINCIPAL 3 AVE LOTE 51 LAS CUMBRES Z 16 GUATEMALA 01016 GUATEMALA |
| JUDITH BARGEN | 155 IRVING PLACE WINNIPEG MB R2G 0K9 CANADA |
| JULIE OLLES | 371 GREENWOOD STREET BIRMINGHAM MI 48009 |
| JUNG MIN KIM | 100 STANLEY IOWA CITY IA 52242 |
| JUNIOR TEREIRERSUN | 1730 E HIGGINS RD SCHAUMBURG IL 60173 |
| JURGEN BAUER | PAMIERSRING 20 CRAILSHEIM 74564 GERMANY |
| JUSTIN R KINCKLE | MA |
| JUSTYNA OLKOBAJER | 178 MCCRACKEN DRIVE GRAY TN 37615 |
| KAISER PERMANENTE | 1515 W 190TH ST STE 350 GARDENA CA 90248 |
| KANSAS DEPARTMENT OF REVENUE | PO BOX 3506 TOPEKA KS 66625 |
| KANSAS OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION MR. MONTE WEATHERS, DIRECTOR 900 SW JACKSON STREET, SUITE 201 TOPEKA KS 66612-1235 |
| KAREL FARIAS | PO BOX 344 UNIVERSITY OF GUELPH 50 STONE ROAD EAST GUELPH ON N1G 2W1 CANADA |
| KAREN D WHEELER | 204 10TH STREET APT 301 JERSEY CITY NJ 07302-7407 |
| KAREN MCCLOUD | 1053 RAMBLEWOOD WAY LEXINGTON KY 40509 |
| KARIM SOBHI | 1 HUSSEIN KAMEL STREET HELIOPOLIS CAIRO 11634 EGYPT |
| KARIN GRANQVIST | REPSLAGARGATAN 17 A LULEAA SE- 972 39 SWEDEN |
| KARLEA MADSEN | 15460 VANADIUM ST NW RAMSEY MN 55303 |
| KAYLA JONES | 9326 WILLOW CREEK DR APT F GAITHERSBURG MD 20886 |
| KAYLA LASERSON | UNIT 8900 BOX 6619 DPO AE 09831 |
| KAZUHIKO MIURA | NISHIKU KAMINAGOYA 1-4-1 NAGOYA-SHI, AICHI-KEN 451-0025 JAPAN |
| KEITH JOHNSON | 70 NORTH LAKE LOOP HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| KELLY SERVICES INC | 1212 SOLUTIONS CENTER CHICAGO IL 60677-1002 |
| KENDALL, TIMOTHY R | 247 QUEENS WAY CANTON MI 48188 |
| KENTUCKY OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION MS. KATRINA STONER, BRANCH MANAGER 1050 US HIGHWAY 127 SOUTH, SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY, STATE OF | DEPARTMENT OF REVENUE PO BOX 181 STATION 67 FRANKFORT KY 40602 |
| KERN CO. DEPT. OF CHILD SUPPORT SERVICES | PO BOX 2147 BAKERSFIELD CA 93303 |
| KEVIN DUBOSE | 700 DARNELL LANE GURNEE IL 60031 |
| KEVIN J. SIMMONS | 1752 S 1480 E CIRCLE ST GEORGE UT 84790 |
| KEVIN ROBINSON | 1 GARFIELD PARK GREAT GLEN LEICESTER LE8 9JY UNITED KINGDOM |
| KEVIN T PEWE | CA |
| KIM TRAWICK | 735 N STREET BOSTON MA 02127 |
| KIMBERLY QUISENBERRY | 20862 TUCSON AVENUE ANDREWS AFB MD 20762 |
| KINGSTON, MICHAEL K | 804 PARK AVE #305 OMAHA NE 68105 |
| KIRK DOUGLAS DOBBINS | VA |
| KIRSTEN FINN | 1132 NE 165TH STREET SHORELINE WA 98155 |
| KIRSTEN M WASHINGTON | SC |
| KNOX FIRE EXTINGUISHER CO | 1201 UNIVERSITY AVENUE KNOXVILLE TN 37921 |
| KOUGL, FRANCIS J | PO BOX 446 MADISONVILLE TN 37354 |
| KOVBURN CLEANING SERVICE | 5907 COURTHOUSE RD PRINCE GEORGE VA 23875 |
| KRIS LEWONOWSKI | 8208 E. BRIDLEWOOD COURT WICHITA KS 67206 |
| KRISHNANMISS ANAYA | PO BOX 134 RUWI 00112 OMAN |
| KRISTEN J SCHAEFER | UT |
| KRISTI GUNN | 6509 GRANGE LANE #401 ALEXANDRIA VA 22315 |
| KRISTINA BURDETTE | 444 SOUTH RIVER ROAD ST GEORGE UT 84790 |
| KUHN, JENNIFER R | 16 E COMMODORE DR NEWPORT NEWS VA 23601 |
| KUMIKO KASHIWAGI | ROOM 102 SANHAIMU, 42491 MINAMISHINAGAWA SHINAGAWA-KU TOKYO 140-0004 JAPAN |
| KURT NIEBRUGGE | 445 W MELROSE ST CHICAGO IL 60657 |
| KURTIS D BUFFINGTON | UT |
| KURTYKA, JASON R | 3105 WALLINGS ROAD N ROYALTON OH 44133 |
| LA QUINTA INN & SUITES/LQ MANAGEMENT LLC | 36 JEFFERSON BOULEVARD WARWICK RI 02888 |
| LACHINA MAULDIN | 2003 E FIFTH AVENUE APT 1 KNOXVILLE TN 37917 |
| LAND TO AIR EXPRESS | 2100 E 26TH STREET MINNEAPOLIS MN 55404 |
| LANE JOHNSTON | 261 MISSOURI STREET SAN FRANCISCO CA 34107 |
| LARRY COCKERHAM | 930 25TH STREET NW CLEVELAND TN 37311 |
| LARS BERGSTROEM | OSTRA RINGV 34 VAXJO 35240 SWEDEN |
| LASZLO DURKO | PANORAMA KRT 25 BALATNIOLDVAR 8623 HUNGARY |
| LAUNCH TECHNICAL WORKFORCE | SOLUTIONS, LLC DEPT 10457 PO BOX 87618 CHICAGO IL 60680-0618 |
| LAW OFFICE OF KIRK A CULLIMORE | 12339 S 800 E STE 100 DRAPER UT 84020 |
| LAW OFFICES OF MITCHELL N. KAY, P.C. | 90 MAIN STREET SUITE 308 HACKENSACK NJ 07601 |
| LEON GUDEL | 23771 BROWNSTONE SQ DR APT 102 BROWNSTOWN MI 48174 |
| LEONARD JOHNSON | 82 PERSIA WAY NASHVILLE TN 37211 |
| LEONARDO ANTUNES | C/LARRAINA 3-3A DCHA PAMPLONA 31011 SPAIN |
| LEUNK CHUNG CHI | BLOCK 41 BEDOK SOUTH ROAD 07-735 SINGAPORE 460041 SINGAPORE |
| LEVI C MILLS, JEREMY M MILLS, | APRIL C WEBB, KIMBERLY F MILLS C/O LUIS A. FABREGA, THE AMMONS LAW FIRM, L.L.P., 3700 MONTROSE BLVD HOUSTON TX 77006 |
| LEVI C MILLS, JEREMY M MILLS, | APRIL C WEBB, KIMBERLY F MILLS C/O TOBIAS A. COLE, THE COLE LAW FIRM 1616 S. VOSS ROAD, SUITE 450 HOUSTON TX 77057 |
| LIAM QUINN | FLAT 4 BUICK HOUSE 144 LONDON ROAD KINGSTON UPON THAMES SURREY KT2 6QS UNITED |

| Claim Name | Address Information |
|---|---|
| LIAM QUINN | KINGDOM |
| LIAM R POWELL | SC |
| LIAN YUN PANG | 101 WEST MAIN STREET, APT 2 WILMORE KY 40390 |
| LINDA SHORTT | 200 RIVERSIDE ROAD ST ALBANS HERTFORDSHIRE AL1 1SF UNITED KINGDOM |
| LINDSAY B CARPENTER | TN |
| LINKEDIN CORPORATION | 62228 COLLECTION CENTER DR CHICAGO IL 60693-0622 |
| LISA HENDERSON | 2511 MUIR STREET MISSOULA MT 59801 |
| LISA N MCCREE | CT |
| LISA ZEITEL | 5 HILLTOP DRIVE RR1, SITE 6 BOX 616 PORT MCNICOLL ON L0K 1R0 CANADA |
| LITTLE ROCK NATIONAL AIRPORT | ONE AIRPORT RD LITTLE ROCK AR 72202-4404 |
| LO, CALVIN M | 2545 THOMASON CIRCLE #381 ARLINGTON TX 76006 |
| LOIRE SAFE | ATT: JOSE ANTONIO SAN JOSE C/ZIKUNAGA 22 HERNANI 20120 SPAIN |
| LORAIN COUNTY CLERK OF COURTS | ATTN: RON NABAKOWSKI CLERK OF COMMON PLEAS COURT 255 COURT STREET, 1ST FLOOR ELYRIA OH 44035 |
| LOREN LLEOGAVARA | PASEO CASTELLANA 56 IZQ CANARY ISLANDS MADRID 28046 SPAIN |
| LORRAINE BUIEL | FLAT3 45 ADDISON GARDENS LONDON W14 0DP UNITED KINGDOM |
| LOS ANGELES, COUNTY OF | LEVYING OFFICER 14400 ERWIN STREET MALL VAN NUYS CA 91401 |
| LOTTER, WILLIAM M | 3009 WEST HILLS DR MARYVILLE TN 37803 |
| LOUISIANA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE PO BOX 201 BATON ROUGE LA 70821-0201 |
| LU LI | BUILDING 13 CUI HONG TAI COUNTRY GARDE 302 GUANGZHOU 510000 CHINA |
| LUBBOCK AERO, INC | LUBBOCK AERO 6304 N CEDAR LUBBOCK TX 79403 |
| LUIS ALORETE | RIO DE LA PLATA 2579-8 COLOMOS PROVIDENCIA GUADALAJARA, JAL 44620 MEXICO |
| LYNNE LEIN | 709 E WALKER ST SILOAM SPRINGS AR 72761 |
| MA LIZBET MELO | AV LAS TORRES LT 1 MZ 22 CASA 51 SMZ 523 RESIDENCIAL LAS TORRES 1 CANCUN, ROO 77533 MEXICO |
| MADHURI TRIVEDI | 280 S WASHINGTON ST NORTON MA 02766 |
| MAGADALENA DUARTE | 1113 W 18TH STREET CHICAGO IL 60608 |
| MAHARAGEPRIYANTHIEM PERERA | PRIYANTHE PERERA GRAND MILLENIUM HOTEL FINANCE DEPT ABU DHABI UNITED ARAB EMIRATES |
| MAINE LOGISTICS LLC | 28 BOMARC ROAD BANGOR ME 04401 |
| MAMIE C HALL | MD |
| MANUEL RODRIGUEZ | CA |
| MARCIOALVES ROBERTO | RUA JOAO TESSITORE 518 MIGUEL COUTO CAMPO GRANDE, MS 00790-250 BRAZIL |
| MARCUS S MYERS | CA |
| MARGARET FERGUSON | 815 CASSARILLA STREET NASSAU BAHAMAS |
| MARIA CONCEPCION | 3 RUE MALRAUX 91390 MORSANG SUR ORGE MORSANG 91390 FRANCE |
| MARIA GRAZIA MORSELLI | 1349 WARREN ROAD CLEVELAND OH 44107 |
| MARIA GUTIERREZ | BURGOS #515 LEON, GUA 37330 MEXICO |
| MARIANA SANCHEZ | 6419 GIRARD AVE CINCINNATI OH 45213 |
| MARIASUNDARAM ANTONY | UNIT NO02-01 2ND FLOOR BLOCK 1 CYBER PEARL HITECH CITY HYDERABAD 500 081 INDIA |
| MARIE JEAN LOUIS | PO BOX 958 STRATFORD CT 06615 |
| MARISKA STRYDOM | PO BOX 1452 MOKOPANE 00600 SOUTH AFRICA |
| MARK E. ALEXANDER | 83 KENSINGTON AVENUE NEW BRITAIN CT 06051 |
| MARK P LUBRATT | MN |
| MARK THOMAS | 15 WASHINGTON DRIVE GRANBY CT 06035 |
| MARKUS SCHMIDT | AM SONNENRAIN 14 BAD BELLINGEN 79415 GERMANY |
| MARLA STEELE | 1934 E PERIDOT PLACE 5 FAYETTEVILLE AR 72701 |
| MARSH USA INC | PO BOX 846015 DALLAS TX 75284-6015 |
| MARSHALL BARTON | 111 RPGERS STREET EASLEY SC 29640 |
| MARTA LESZCZYNSKI | 38 PRESTWICK CLOSE HALIFAX NS B3S 1M4 CANADA |

| Claim Name | Address Information |
|---|---|
| MARTHA JIMENEZ | 374 TOWNSHIP ROAD 1329 IRONTON OH 45638 |
| MARTHA MALDONADO | MORENTE 118 PRADOS DE SAN MONTERREY, NLE 64630 MEXICO |
| MARTIN KOPERA | 7035 DEBRA COVE E MEMPHIS TN 38133 |
| MARTIN REISMANN | HEINRICH HEINE STRASSE 20 W WULFRATH 42489 GERMANY |
| MARTINO-WHITE PRINTING INC | 543 N CENTRAL AVE HAPEVILLE GA 30354 |
| MARY KINGSBURY | 6320 LAKE LUCERNE DR SAN DIEGO CA 92199 |
| MARYLAND CHILD SUPPORT ACCOUNT | P.O. BOX 17396 BALTIMORE MD 21297-1396 |
| MASAMI AKESHITA | 49-11 NAKAMACHI SENJU ADACMLKU TOKYO JAPAN |
| MASON HOBBS | 11355 NORTH JENNINGS CLIO MI 48420 |
| MASSACHUSETTS DEPT OF REVENUE | CHILD SUPPORT ENFORCEMENT DIVISION PO BOX 55140 BOSTON MA 02205-5140 |
| MASSACHUSETTS DEPT OF REVENUE | COMMONWEALTH OF MASSACHUSETTS ALCOHOLIC BEVERAGE CONTROL COMMISSION PO BOX 3396 BOSTON MA 02241-3396 |
| MASSACHUSETTS DEPT. OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION JUDY FRANCHI, AUDIT & COMPLIANCE DIR. ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108-1608 |
| MATHEW YOUKEE | 49 COPTHALL GARDENS LONDON TWI 4HH UNITED KINGDOM |
| MATS HUMMEL | ANKDAMMSGATAN 38 4TH LUNDKVIST SOLNA 17167 SWEDEN |
| MATTHEW C ARMSTRONG | MD |
| MATTHEW J DOHERTY | CT |
| MATTHEW J. WELSCH | 251 N. GREEN GABLES LOOP RIDGEFIELD WA 98642 |
| MATTHEW M YOUNG | IL |
| MAURAE MCKEWN | 3409 WHITNEY AVE APT 14 HAMDEN CT 06518 |
| MAVERICK BANKCARD, INC. | 26520 AGOURA ROAD, 1ST FLOOR CALABASAS CA 91302 |
| MAXIME LAVIOLETTE | 41 DES CHENES GRANBY QC J2J 1Z7 CANADA |
| MCMENEMY, BRIAN K | 143 CREEKSHIRE CRESCENT NEWPORT NEWS VA 23603 |
| MECHANICAL PIPING SYSTEMS INC | PO BOX 1781 TOMBALL TX 77377 |
| MEGAN STOKES | 717 KEELING DRIVE CHESAPEAKE VA 23322 |
| MEGGITT SAFETY SYSTEMS INC | FILE NO. 41285 LOS ANGELES CA 90074-1285 |
| MELISSA LIANZA | 123 GREYSTONE POINTE-CLAIRE QC H9R 5T5 CANADA |
| MENDY LUCKE | 5678 JULIE ANN ROAD BETTENDORF IA 52722 |
| MEREDITH HANNAH | 817 AARON DR UNIT 105 LYNDEN WA 98264 |
| MEYER & NJUS, P.A. | 1100 U.S. BANK PLAZA 200 SOUTH SIXTH STREET MINNEAPOLIS MN 55402 |
| MICHAEL CHEVALIER | SC |
| MICHAEL EVANS | 856 SHADOW RIDGE PLACE CHULA VISTA CA 91914 |
| MICHAEL J TROMBLY | UT |
| MICHAEL J WESTPOINT | WA |
| MICHAEL KARANICOLAS | 5505 FALKLAND STREET APT 403 HALIFAX NS B3K 0C3 CANADA |
| MICHAEL KIMMONS | 65 CLOUDPEAK STREET THOUSAND OAKS CA 91359 |
| MICHAEL KIRAR | 539 WAKEROBIN LANE SAN RAFAEL CA 94903 |
| MICHAEL MCCLOUD | 293 AUSTIN SPRINGS ROAD APT 67 JOHNSON CITY TN 37601 |
| MICHAEL MCELWAIN | 5 VIGUE CIRCLE FRAMINGHAM MA 01701 |
| MICHAEL MERCADO | 10901 OLD HARBOR ROAD FORT SMITH AR 72903 |
| MICHAEL PEELISH | ONE ALPHA PLACE BRISTOL VA 24202 |
| MICHAEL R SUNDERMAN | VA |
| MICHAEL R. JOHNSON | 95 WATERCREST SOUTH AUSTIN AR 72007 |
| MICHAEL W SMILEY | AR |
| MICHAEL W. DELMEGE | 1418 BUCKINGHAM GROSSE POINTE PARK MI 48230 |
| MICHELE MOSER | 1010 99TH AVE SE LAKE STEVENS WA 98258 |
| MICHELL BRADLEY LLC | PO BOX 844 WINDSOR LOCKS CT 06096 |
| MICHIGAN DEPARTMENT OF TREASURY | OFFICE OF UNCLAIMED PROPERTY DIVISION TERRY STANTON, UNCLAIMED PROPERTY MGR 7285 PARSONS DRIVE DIMONDALE MI 48821 |

| Claim Name | Address Information |
|---|---|
| MICHIGAN STATE DISBUREMENT | PO BOX 30350 LANSING MI 48909-7850 |
| MIHAI VLADU | NR 23 RM VALCEA IVD VALCEA RM VALCEA 24003 ROMANIA |
| MILLER, ERIC D | 3536 W BELMONT AVE STOREFRONT CHICAGO IL 60618 |
| MILLSTONE FAMILY RESTAURANT | 1520 N LACROSSE ST RAPID CITY SD 57701 |
| MILLY V VO | VA |
| MILTON, LEON | 2336 PORTLAND DR. MARYVILLE TN 37803 |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY UNIT JAQUELINE OLSON, UNCLAIMED PROPERTY 85 7TH PLACE EAST SUITE 280 ST. PAUL MN 55101 |
| MIQUEL DOS SANTOS | 17 ALICE ROAD KENSINGTON NY 14215 |
| MISLAV CORIC | 2 BUTTERNUT DR NORWICH CT 06360 |
| MN CHILD SUPPORT PAYMENT CTR | P.O. BOX 64306 SAINT PAUL MN 55164-0306 |
| MODERN HIRE | 3201 ENTERPRISE PARKWAY, STE 460 CLEVELAND OH 44122 |
| MONIQUE WALKER | 4 KRINKHOUT AVE WELTEVREDEN PARK 1715 SOUTH AFRICA |
| MONSTER WORLDWIDE | P.O. BOX 90364 CHICAGO IL 60696-0364 |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION JASON LAY, UNCLAIMED PROPERTY MANAGER P.O. BOX 5805 HELENA MT 59604-5805 |
| MONTANA DEPT OF REVENUE | P.O. BOX 6309 HELENA MT 59604-6309 |
| MOORE, RICHARD B | 500 OVERLAND TRL KNOXVILLE TN 37919 |
| MORGAN AND POTTINGER PSC | 600 W WASHINGTON STREET LOUISVILLE KY 40202 |
| MORSIE, KEVIN M | 4076 KELLER HANNA DR BRUNSWICK OH 44212 |
| MR. H. CONTRACTOR | K-1 CUSROW BANG S B ROAD MUMBAI 400 001 INDIA |
| MRS. ROSE MADU | 2 GONDER STREET WUSE ZONE 1 ABUJA 00234 NIGERIA |
| MUHAMMET EFE | SMBL EFND MAH CAMBAZIYE SOKBIRLIKAP 7 EYLL MAHINE CAD ZMRT EVL CBLOK ISTANBUL TURKEY |
| MURALIDHARAN BALASUSRAMANYAM | 48 5TH CROSS 1ST MAIN VIDYAPEETA RD., BANASKANKARI III STAGE, III PHASE BANGALORE 560085 INDIA |
| MURALIKRISHNA PALLEKONA | 332/9 3RD C CROSS B CHANNASANDRA PAPAIAH LAYOUT BANGALORE KA 560043 UT 84790 |
| NADIA H HOPWOOD | IL |
| NAOKI KATO | 2840 MAGNOLIA STREET ORANGEBURG SC 29115 |
| NASSAU INTERNATIONAL AIRPORT | AIRPORT AUTHORITY PO BOX AP59222 NASSAU, NP BAHAMAS |
| NATALIA GRASSIS | CALLE TEODORO GARCIA 2376 3RD FLOOR #6 CIUDAD AUTONOMA BUENOS AIRES 01426 ARGENTINA |
| NATHANIAL FOSTER, ET AL | C/O ALBERT G. STOLL, JR. A LAW CORPORATION 235 MONTGOMERY ST, STE 1220 SAN FRANCISCO CA 94104 |
| NAV CANADA | 77 METCALFE ST OTTAWA ON K1P 5L6 CANADA |
| NEBRASKA OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION MS. MEAGHAN AGUIRRE, DIRECTOR 809 P STREET LINCOLN NE 68509 |
| NEIL S JORDAAN | MD |
| NEIL S. JORDAAN | 4209 EASTVIEW ROAD BALTIMORE MD 21218 |
| NELLY PEREIRA | 1586 ABORWOOD CIR ROMEOVILLE IL 60446-5022 |
| NEW JERSEY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY ADMINISTRATION STEVEN HARRIS, UNCLAIMED PROPERTY ADMIN 50 WEST STATE STREET 6TH FLOOR TRENTON NJ 08625-1213 |
| NEW JERSEY FAMILY SUPPORT | PO BOX 4880 TRENTON NJ 08650 |
| NEW SOUTH PARKING | P O BOX 60751 HOUSTON TX 77205 |
| NEWPORT GROUP | PO BOX 402075 DEPT CH 19699 PALATINE IL 60055-9699 |
| NIAMH QUINLAN | 135 CIAMALTHA MEADOWS NENAGH, CO. TIPPERARY E45 V348 IRELAND |
| NICHOLAS FIEBKE | 3782 GULFWWOD DR COMMERCE MI 48382 |
| NICHOLAS G SGALITZER | WA |
| NICHOLAS S FRANK | SC |
| NIIT TECHNOLOGIES INC. | 1050 CROWN POINTE PKWY, STE 1000 ATLANTA GA 30338 |

| Claim Name | Address Information |
|---|---|
| NOAH BLUMENTHAL | 504 RUGBY RD CHARLOTTESVILLE VA 22903 |
| NOAH BLUMENTHAL | 504 RUGBY ROAD CHARLOTTESVILLE VA 22903 |
| NORANGELY HERNANDEZ | 4471 TIMBER GLENN DRIVE APT 9 BATAVIA OH 45103 |
| NORTH DAKOTA DEPARTMENT OF TRUST LANDS | UNCLAIMED PROPERTY PROGRAM SUSAN DOLLINGER UNCLAIMED PROPERTY ADMIN 1707 N. 9TH STREET BISMARCK ND 58501 |
| NORTHCOTT COMPANY | AMERICINN HOTEL & SUITES BLOOMINGTON W. 4201 AMERICAN BLVD W MINNEAPOLIS MN 55437 |
| NORTHERN AIR, INC | 5500 44TH ST. S.E. #403 GRAND RAPIDS MI 49512 |
| NY STATE HIGHER EDUCATION SERVICES CORP | 99 WASHINGTON AVE ALBANY NY 12206 |
| OCCUPATIONAL HEALTH CENTERS OF | NEW JERSEY, P.A. PO BOX 8750 ELKRIDGE MD 21075 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST PA PO BOX 75410 OKLAHOMA CITY OK 73147-0410 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST PA PO BOX 9005 ADDISON TX 75001-9005 |
| OETERS, STEVEN W | 3640 S FULTON AVE UNIT 1434 ATLANTA GA 30354 |
| OFFICE OF THE MAINE STATE TREASURER | UNCLAIMED PROPERTY LAURA HUDSON, DIR OF INTERNAL OPERATIONS 111 SEWALL ST 3RD FL 39 ST HOUSE STATION AUGUSTA ME 04333-0039 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 COLUMBUS OH 43218 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS MR. GEORGE GLADDEN, COMPLIANCE MANAGER 77 SOUTH HIGH STREET 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO, STATE OF | LICENSING SEC DIV OF LIQUOR CONTROL 6606 TUSSING RD, PO BOX 4005 REYNOLDSBURG OH 43068-9005 |
| OHIO, STATE OF | SECRETARY OF STATE UCC DIVISION 16TH FL 180 E BROAD ST COLUMBUS OH 43215 |
| OLAF WERK | LINDENPLATZ 1A HAMBURG 20099 GERMANY |
| OLEG KHILCHENKO | 2226 BARGER COURT WHEATON IL 60189 |
| OLGA FILATOVA | 1530 COBBLESTONE DR BOWLING GREEN OH 43402 |
| OLLIE POWE | 1149 E 152ND STREET DOLTON IL 60419 |
| OLUMIDE ALONGE | 3 ALONGE OGUNMOYERO CLOSE RIVER VALLEY ESTATE OJODU BERGER LAGOS 00000 NIGERIA |
| OLUWASEUN JONATHAN | 1319 16TH STREET AMES IA 50010 |
| OMAHA SLEEP INN | 2525 ABBOT DRIVE OMAHA NE 68110 |
| ONE TIME | 444 S RIVER ROAD ST GEORGE UT 84790 |
| ONEIL CRUMBIE | 239 QUEEN MARY DRIVE BRAMPTON ON L7A 3L3 CANADA |
| ONTARIO INTERNATIONAL AIRPORT AUTHORITY | 1923 E AVION STREET ONTARIO CA 91761 |
| ONTARIO INTERNATIONAL AIRPORT AUTHORITY | 1923 E AVION ST ONTARIO CA 91761 |
| ONTARIO INTERNATIONAL AIRPORT TERMINAL | & EQUIPMENT COMPANY LLC 2900 E AIRPORT DR SUITE 2408 ONTARIO CA 91761 |
| OR LANKRY | MOSHAV DEVORA 36 DEVORA  SE 19206 ISRAEL |
| ORACLE AMERICA INC. | BANK OF AMERICA LOCKBOX SERVICES 15612 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ORLANDO ROGELIO ELIZONDO REYES | CHICHIMECA ST. #320 COL. AZTECA GUADALUPE, NLE 67150 MEXICO |
| ORPHEO PARIS | CREDE OORD 37 DENHAAG 2544TR THE NETHERLANDS |
| ORZO, JOEY W | 1040 F TAMARACK CIRCLE FLORENCE KY 41042 |
| OSVALDO BALCINI | 6500 SHERLOCK WAY LOUISVILLE KY 40228 |
| PAGE AEROSPACE INC. | 22121 17TH AVE SE STE 110 BOTHELL WA 98021-7404 |
| PANDA EXPRESS 1248 | 100 HARBORSIDE DR TERMINAL A LEVEL 2 SPACE #29-A E BOSTON MA 02128 |
| PANDA EXPRESS INC | 1 PARK AVE WILMINTON MA 01887 |
| PANKAJ CHANDRA | MINDTREE GLOBAL VILLAGE RVCE POST BANGALORE 560059 INDIA |
| PARADIES METRO VENTURES INC | BISHOP INTERNATIONAL AIRPORT G-3425 W BRISTOL RD FLINT MI 48507 |
| PARADIES METRO VENTURES INC | BISHOP INTERNATIONAL AIRPORT FLINT MI 48507 |
| PARKER BOND | 893 S 1675 W OREM UT 84058 |
| PARKER HANNIFIN CORP | 7969 COLLECTION CENTER DR CHICAGO IL 60693 |
| PASCALE BARANEK | 18 RUE COLONEL DUMONT GRENOBLE 38000 FRANCE |
| PATRICIA GORDON | 9588 ARDMORE DR NORTH SAANICH BC V8L 5H3 CANADA |
| PATRICK MCDONALD | 4250 LINDEN AVE CINCINNATI OH 45236 |

| Claim Name | Address Information |
|---|---|
| PATTERSONS JANITORIAL SERVICE | PO BOX 8103 MYRTLE BEACH SC 29577 |
| PAUL D VILLAFRANCA | SC |
| PAUL W ALLEN | SC |
| PAULA DELANEY | 444 SOUTH RIVER ROAD ST GEORGE UT 84790 |
| PAULINE BEAUPRE | 1568 GREENBRIAR DR OAKVILLE ON L6M 1Y5 CANADA |
| PEEDIN, ANDREW N | 204 CONIFER CIR LEXINGTON SC 29073 |
| PENNY G TAVARES | MN |
| PERFORMANT RECOVERY, INC | PO BOX 9063 PLEASANTON CA 94566 |
| PETER BOULOS | GENERAAL SPOORLAAN 30 VOORSCHOTEN 2252TB THE NETHERLANDS |
| PETER J MORAN | UT |
| PHANPHATSORN TANAAKKARASET | SEAMIST 2701 PACIFIC AVE VIRGINA BEACH VA 23451 |
| PHILIPPE AGUSTIN | 70 GREEN STREET APT 507 JERSEY CITY NJ 07302 |
| PHILIPPE THEODON | 7 STONEBRIDGE #735 LITTLE ROCK AR 72223 |
| PHILLIPP MISFELDER | HERZOGSWALL 18 RECKLINGHAUSEN 45657 GERMANY |
| PI MANUFACTURING CORP | 20732 CURRIER RD WALNUT CA 91789 |
| PIERRE FARGE | 6 RUE DE ROME MONTEVRAIN 77144 FRANCE |
| PILLARI, ADAM R | 101 LOCKSLEY DR STREAMWOOD IL 60107 |
| PITNEY BOWES CREDIT CORP | PO BOX 371887 PITTSBURGH PA 15250-7887 |
| PIYUSH MITTAL | 2235 GLOUCESTON LANE NAPIERVILLE IL 60564 |
| POLINA PANCHENKO | ADMIRAL NAKHIMOR STREET I AP 6 ASTRAKHAN 414018 RUSSIA |
| POLK COUNTY SHERIFF | 2309 EUCLID AVENUE DES MOINES IA 50310 |
| POLLARD, STEPHEN | 312 73 RD ST NORTH BERGEN NJ 07047 |
| PORT AUTHORITY OF NY & NJ | PO BOX 95000 PHILADELPIA PA 19195-1517 |
| PORT OF PASCO | 3601 N. 20TH AVENUE PASCO WA 99301 |
| PORT OF PASCO | DIANNA WAKEFIELD TRI-CITIES AIRPORT ADMINISTRATION OFFICE 3601 N 20TH AVENUE PASCO WA 99301 |
| PORTLAND MAINE, CITY OF | DEPT OF TRANSPORTATION JETPORT AND SEAPORT 1001 WESTBROOK ST PORTLAND ME 04102 |
| POUL MATHIASEN | 1326 LOWER WATER STREET #621 HALIFAX NS B3J 3R3 CANADA |
| PRASHANT SREENIVASAN | NATALYS BOKHANTSEVA 1968 HILLMONT AVE SAN JOSE CA 95127 |
| PRC DESOTO INTERNATIONAL INC | BOX 534985 ATLANTA GA 30353-4985 |
| PRESLEY D BARLEY | VA |
| PRIOR AVIATION SERVICE INC | BUFFALO NIAGARA INTL AIRPORT 50 N AIRPORT DR BUFFALO NY 14225-1490 |
| PROMOTESOURCE | 800 VILLAGE SQUARE CROSSING STE 325 PALM BEACH GARDENS FL 33410 |
| PROTECTION ONE ALARM MONITORING, INC. | ADT COMMERCIAL PO BOX 219044 KANSAS CITY MO 64121-9044 |
| Q&D CONSTRUCTION LLC | PO BOX 10865 RENO NV 89510 |
| QUALITY INN SUITES ROMULUS MI | 9555 MIDDELBELT ROAD ROMULUS MI 48174 |
| QUEST DIAGNOSTICS CLINICAL | LABORATORIES INC PO BOX 740709 ATLANTA GA 30374-0709 |
| QUINCY W DEA | IA |
| RACHEL JONES | 5924 DAYBREAK TERRACE BALTIMORE MD 21206 |
| RACHEL KABUSS | 1701 EDISON DRIVE CICINNATI OH 45150 |
| RAFAEL MALDANER | RUA 15 M 546 CASA 02 BAIRRO OPERERIO AQUA BOA MAEO GROSSO AGUA BOA, MT 00783--000 BRAZIL |
| RAJAT GOGIA | C/O SIEMENS INDUSTRY SOFTWARE INDIA PVT LTD PUNE 411057 INDIA |
| RAJESWARI JAYAKUMAR | C57 FOURTH CROSS THILLAI NAGAR TRICHY  TN 620018 INDIA |
| RAMAN DHAMIJA | APT 112, BLOCK B, DURRAR COMPLEX KUWAIT 00000 KUWAIT |
| RANDY S LEE | TN |
| RAUL DE SOUZA NETO | IBM LATIN AMERICA HEADQUARTERS CENTRO EMPRESARIAL NACOES UNIDASTORRE OE AV NACOES UNIDAS, 12901-20 ANDAR SAO PAULO, SP 04578-910 BRAZIL |
| RAUL ZAMORA | INGENIO ZACATEPEC NO 9 COL HACIENDA COAPA CDMX 14330 MEXICO |
| RCA AVIONICS LLC | 2710 E OLD TOWER RD PHOENIX AZ 85034 |

| Claim Name | Address Information |
|---|---|
| REAN Z. FISHER | 900 COURTYARD DR. APT .M7 MYRTLE BEACH SC 29577 |
| REBECCA LINDLAND | 188 BIBLE STREET COS COB CT 06807 |
| RED OXYGEN | 350 RHODE ISLAND ST SOUTH BUILDING STE 240 SAN FRANCISCO CA 94103 |
| REGINALD KING | 25825 SCIENCE PARK DR. SUITE 400 BEACHWOOD OH 44122 |
| REGIONAL MECHANICAL SERVICES | 702 WINTER PINES CT SPRING TX 77373 |
| REGIONAL ONE INC | CL 600085 PO BOX 24620 WEST PALM BEACH FL 33416 |
| REIKO MORI | SAKURAGAOKA NAGOYA CHIKUSA 464-0025 JAPAN |
| REJINI KRISHNAN | 16 RUE DE LASSOMPTION PARIS 75016 FRANCE |
| RENAISA ANTHONY | 6440 CEDAR PLAZA #302 OMAHA NE 68106 |
| RENO-TAHOE AIRPORT AUTHORITY | PO BOX 12490 RENO NV 89510 |
| RENO-TAHOE AIRPORT AUTHORITY | PO BOX 12490 RENO NV 89510 |
| REUBEN JOHNSON | 712 NORTH MAIN STREET STE 203 BLACKSBURG VA 24060 |
| REYNOLDS, ROGER S | 890 CHISHOLM TRAIL MACON GA 31220 |
| RHITA BOUAYAD | RCE HAMZA AVE MLY KAMEL APT 14 FES 30000 MOROCCO |
| RHODE ISLAND OFFICE OF GENERAL TREASURER | UNCLAIMED PROPERTY DIVISION CAROL AGUASVIVAS, UNCLAIMED PROPERTY DIR 50 SERVICE AVENUE WARWICK RI 02886 |
| RHODE ISLAND STATE OF | DIVISION OF TAXATION ONE CAPITOL HILL SUITE 9 PROVIDENCE RI 02908-5811 |
| RHODE ISLAND STATE OF | GENERAL TREASURER 1511 PONTIAC AVE CRANSTON RI 02920 |
| RHODE ISLAND STATE OF | LIQUOR CONTROL ADMINISTRATION JOHN O PASTORE CTR., BLDG 69-1 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHONDA GRACE PARSON | 8 MATTCO CRESCENT CLARENVILLE NL A5A 4M3 CANADA |
| RICARDO ENRIQUEZ | 3 RUE DUPERRE PARIS 75009 FRANCE |
| RICARDO PAZMUNOZ | RIO ATOYAC 6127COLONIA SAN MANUEL PUEBLA, PUE 72570 MEXICO |
| RICHARD C. GENABITH, OFFICER | P.O. BOX 317 BERKELEY HEIGHTS NJ 07922 |
| RICHARD ROGGE | 1744 FOUR SEASONS DRIVE HOWELL MI 48843 |
| RICHARD SRODA | 321 SE ORCHARD DRIVE UNIT 33 NORTH BEND WA 98045 |
| RICHMOND OXYGEN COMPANY | 4009 RICHARDSON RD ASHLAND VA 23005 |
| RICK BERNSKOETTER | TN |
| ROBERT DURRETT | 7272 E 37TH ST N #704 WICHITA KS 67226 |
| ROBERT E. LYONS | 5903 RYANS BLUFF ROAD N. CHARLESTON SC 29418 |
| ROBERT J KUNSELMAN | MA |
| ROBERT LUCENA | C/O MARK MCBRATNEY 505 GOFFLE ROAD RIDGEWOOD NJ 07450 |
| ROBERT M. BILLS | 3811 LORI DRIVE APT. 1 ERLANGER KY 41018 |
| ROBERT MEE | 6926 DUNCANS GLEN DRIVE KNOXVILLE TN 37919 |
| ROBERT PESCADOR | 1125 N MUSEUM BLVD VENON HILLS IL 60061 |
| ROBERT THOMAS SKILES | OH |
| ROBERTO VARGAS | DIONISIO RODRIGUEZ 2541 COL. SAN ANDRES GUADALAJARA, JAL 44810 MEXICO |
| ROBERTS, BREYONE | 572 LAKEVIEW TERRACE MABLETON GA 30126 |
| ROBIN BELL | 469 TURNER DR COPLEY OH 44321 |
| ROCKY RIVER MUNICIPAL COURT | 21012 HILLIARD BLVD ROCKY RIVER OH 44116 |
| ROGER J. DIXON | 3404 BROOKSIDE RD TOLEDO OH 43606 |
| ROGERS, ADRIENNE A | 2150 TRAILWOOD ROAD DECATUR GA 30032 |
| ROLAND MAY | ZUR BUENTE 21 CELLE 29227 GERMANY |
| ROLLS-ROYCE PLC | PO BOX 31 DERBY ENGLAND DE24 8BJ UNITED KINGDOM |
| ROLON-BORRERO, FRANCHESKA M | 123 JAKES LANE NEWPORT NEWS VA 23608 |
| RON ROSEN | 310 HILL STREET LANSING MI 48912 |
| RONALD J BARSZCZ | IA |
| RONALD MOORE | P.O. BOX 930 FENTON MI 48430 |
| ROOPASHREE MADAIAH | 2001 SOUTHEAST BAYHILL DRIVE APT. 11 BENTONVILLE AR 72712 |

| Claim Name | Address Information |
| --- | --- |
| ROQUIA MAHMOODI | 7357 MALLORY CR ALEXANDRIA VA 22315 |
| RORY T WOHLGEMUTH | 626 VAUXHALL STREET EXT WATERFORD CT 06382 |
| ROSHAUN T. WATSON | 1323 WEST 42ND STREET NORFOLK VA 23508 |
| RUDIGER WERNER | BOTTELTER 5 SAARBURG 54439 GERMANY |
| RUNNING MAIDS LLC | 1800 PHOENIX BLVD, STE 400-5 COLLEGE PARK GA 30349 |
| RUSSELL A NIEMAN | WA |
| RUTH VARGAS | 9217 PARK WEST BLVD SUITE 3 KNOXVILLE TN 37919 |
| RYAN D BYRD | TN |
| RYAN M. HAVENS | 164 PINEWOOD DRIVE PLYMOUTH MI 48170 |
| RYAN N. LAWRENCE | 583 SADDLEBROOK LANE FLORENCE KY 41042 |
| RYAN NOE | 2338 46TH STREET COURT ROCK ISLAND IL 61201 |
| SAAD ANSARI | A4-7-6 MILLENIUM TOWERS SECTOR 9 SANPADA NAVI MUMBAI 400 705 INDIA |
| SAAH H JOHNSON | RI |
| SABILITY LP | 12545 SILVER FOX CT ROSWELL GA 30075 |
| SABRINA ROLLE | BELLOT ROAD WEST SB51565 NASSAU BAHAMAS |
| SAFETY CONTROLS TECHNOLOGY, INC | 6993 PEARL RD MIDDLEBURG HEIGHTS OH 44130 |
| SAFRAN CABIN STERLING, INC. | 44931 FALCON PLACE STERLING VA 20166 |
| SAFRAN POWER USA, LLC (OH) | 8380 DARROW RD TWINSBURG OH 44087-2329 |
| SAFRAN SEATS USA LLC | ATTN: ACCOUNTS RECEIVABLE DEPT 2000 WEBER DR GAINESVILLE TX 76240 |
| SAKIMS MUROTA | 3-26-3 OOTSU-MACHI YOKOSUKA-SHI, KANAGAWA 239-0808 JAPAN |
| SAM JOSEPH | 11 FOREST CT PASSAIC NJ 07055 |
| SAMSON YAU | 127320 RUE DU CHARDONNERET BROSSARD QC J4Z 0A9 CANADA |
| SAMUEL GARCIA SANCHEZ | 1000 N 4TH STREET BOX MR3 FAIRFIELD IA 52557 |
| SAN TAN AVIATION LLC | 224 E CHILTON DR SUITE 3 CHANDLER AZ 85225 |
| SANDMAN HOTEL | VANCOUVER AIRPORT 3233 ST EDWARDS DRIVE RICHMOND BC V6X 3K4 CANADA |
| SANDRA KING | 22960 MELANIE TRAIL N SCANDIA MI 55073 |
| SANNATHAMMAPPA BANNIDINNI | BHORUKA TECH PARK BLOCK 1 MAHADEVAPURA BANGALORE 560048 INDIA |
| SARAH DEAN | 1125 W GRACE ST APT 14 RICHMOND VA 23220 |
| SARAH E COUSAR | VA |
| SARAH PRESSON | 21 HOKIE PLACE APT 23 FOREST VA 24551 |
| SAS SERVICES GROUP INC | PO BOX 2934 EL SEGUNDO CA 90245 |
| SATAIR USA | DEPT 3163 PO BOX 123163 DALLAS TX 75312-3163 |
| SAUL BURITICAGUARNIZO | CALLE 12 A#71B40 TORRE 7 APARTAMENTO 30Z TORRES DE SAN MARCOS BOGOTA . COLOMBIA |
| SAWKHENG GOH | ONE MARINA BLVD #2201 SINGAPORE 018989 SINGAPORE |
| SCHURE SPORTS USA INC | 345 CONNIE CRESCENT CONCORD ON L4K 5R2 CANADA |
| SCOOTAROUND | 310-530 KENASTON BLVD WINNIPEG MB R3N 1Z4 CANADA |
| SCOTT C MILLER | VA |
| SCOTT OHLE | 712 SOUTH 3RD STREET P.O. BOX 503 CERESCO NE 68017 |
| SCOTT SMITH | 16 AVE EUGENE PITTARD 4TH FLOOR GENEVE 1206 CH SWITZERLAND |
| SCOTT SOLTAU | 217 SUNNYPOINT LANE LOOKOUT MOUNTAIN TN 37350 |
| SEAL DYNAMICS LLC | PO BOX 116041 ATLANTA GA 30368-6041 |
| SEBASTIEN COTE | 12187 AVENUE DE POUTRINCOURT APT 2 MONTREAL QC H3M 2A8 CANADA |
| SEDGWICK CLAIMS MANAGEMENT | SERVICES, INC. 8125 SEDGWICK WAY MEMPHIS TN 38125 |
| SEDOTE HODONOU | CIVIL AVIATION AUTHORITY OF BENIN C/766 GBEGAMEY COTONOU BENIN |
| SEHEONG JEONG | 20 HAVERLOCK ROAD CENTRAL SQUARE #601 SINGAPORE 059765 SINGAPORE |
| SELECT BENEFITS GROUP LLC | PO BOX 301680 DALLAS TX 75303-1680 |
| SERENA HALL | C/O MARK R. WHITESIDE THE LAW OFFICES OF MARK WHITESIDE 333 S. WABASH AVE, STE 2700 CHICAGO IL 60604 |

| Claim Name | Address Information |
| --- | --- |
| SHANE MONROE | 600 BROADWAY AVE STE 327 GRAND RAPIDS MI 49504 |
| SHANNON F. TURNER | 75 CABLE HOLLOW WAY UPPER MARLBORO MD 20774 |
| SHANNON GUIHAN | 50 CAMDEN ST #602 TORONTO ON M5V 3N1 CANADA |
| SHARON DANIEL | 3654 MOTOR AVE APT 4 LOS ANGELES CA 90034 |
| SHARON HESS | AV HIGIENOPOLIS 148 APT 73 HIGIENOPOLIS SAO PAULO 01238-000 BRAZIL |
| SHAWN K MCCONNELL | TN |
| SHAZIA RIZVI | VA |
| SHERATON BRADLEY HOTEL | 1 BRADLEY INTERNATIONAL AIRPORT WINDSOR LOCKS CT 06096 |
| SHERRI B. DALESSIO | 2743 LEON LANE SPRINGFIELD OH 45502 |
| SHIRGOD MOHAMMAD | 103 INGLEWOOD CT CHARLOTTESVILLE VA 22901 |
| SHIRLEY SPILLMAN CULLOP | VA |
| SHU SU | 3423 CARPTENTER RD #47 YPSILANTI MI 48197 |
| SIDNEY COMFORT | 35 WATSON PLACE DUNFERMILNE KY120DT UNITED KINGDOM |
| SIMONE DE CASTRO BUENO | 777 BEATTY STREET VERDUN QC H4H 1X9 CANADA |
| SION SHING YOONG | 22A JLN PRI 2/5 TAMSN PAYA RUMPUT INDAH 2 MELAKA 76450 MALAYSIA |
| SKY SERVICE FBO INC | 6120 MIDFIELD RD MISSISSUAGA ON L5P 1B1 CANADA |
| SKYLA ANTIONETTE JOHNSON | CA |
| SMALL BUSINESS ADMINISTRATION (SBA) | PPP LOAN 409 3RD STREET SW WASHINGTON DC 20416 |
| SMITH, DAVID | 26 LYON HALL ROAD DUDLEY MA 01571 |
| SOFIANE BOUCENA | MI |
| SONG CHENGSHENG | DA WEI INDUSTRIAL ZONE CHILING HOUJIE TOWN DONGGUAN CITY CHINA |
| SONOMA COUNTY AIRPORT | 2290 AIRPORT BOULEVARD SANTA ROSA CA 95403 |
| SOUPHAPONE J MEEJAREUN | KS |
| SOUTH CAROLINA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY PROGRAM MR. MATTHEW DAVIS, ASSISTANT DIRECTOR 1200 SENATE STREET SUITE 224 COLUMBIA SC 29201 |
| SOUTH DAKOTA STATE TREASURER | UNCLAIMED PROPERTY DIVISION LEE DEJABET, UNCLAIMED PROPERTY ADMIN 500 E. CAPITAL AVENUE SUITE 212 PIERRE SD 57501 |
| SOUTHERN WINE & SPIRITS | PO BOX 991399 LOUISVILLE KY 40269 |
| SPOKANE AIRPORT BOARD | 9000 W AIRPORT DRIVE SUITE 204 SPOKANE WA 99224 |
| SPOKANE AIRPORT BOARD | 9000 W AIRPORT DR SUITE 204 SPOKANE WA 99224 |
| SPRINGHILL SUITES BU MARRIOTT PEORIA | 2701 W LAKE AVE PEORIA IL 61615 |
| SRA JEREMY BENTLEY | 1506B 2ND STREET LANGLEY AFB VA 23665 |
| ST ELECTRONICS INT'L INCORPORATED | C/O ORANGE COMMERCIAL CREDIT 14953 GULF BLVD UNIT B & C MADEIRA BEACH FL 33708 |
| STARLINE SYSTEMS INC | 545 THIRD ST MANHATTAN BEACH CA 90266 |
| STATE DISBURSEMENT UNIT | PO BOX 8000 WHEATON IL 60189-8000 |
| STEMBAL, CARL J | 213 PARADISE LANE MARYVILLE TN 37801 |
| STEPANIAK, SEAN B | 25510 HURON ST ROSEVILLE MI 48066 |
| STERNE, JORIE L | 1858 W HURON ST APT SF CHICAGO IL 60622 |
| STEVE SCHLAEGER | UT |
| STEVEN A BURK | MI |
| STEVEN J LOGAN | SC |
| STEVEN R WRIGHT | TN |
| STEVEN VAN ERKEN CALANOT | DOENRADESTRAAT 402 BREDA 4834GK NETHERLANDS |
| STILLMAN LAW OFFICE | 30057 ORCHARD LAKE RD STE 200 FARMINGTON MI 48334-2265 |
| STOYAN CHALEV | MLADOST 3 BLOCK 310 ENTRY 2 AP37 SOFIA 01712 BULGARIA |
| STS LINE MAINTENANCE | 2000 NE JENSEN BEACH BLVD JENSEN BEACH FL 34957 |
| SUBODH KARNIK | ADDRESS ON FILE |
| SUBODH KARNIK | ADDRESS ON FILE |
| SUHA MOHAMMAD | C/O MUAAMAR ALBAYATI 3 GREEN MOUNTAIN COURT APT E OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| SUMAIR RAHIM | 2102 NORTH AMARADO STREET WICHITA KS 67212 |
| SUNCOAST AVIATION LTD | LYNDEN PINDLING INTERNATIONAL AIRPORT PO BOX CB10978 NASSAU BAHAMAS |
| SUPERIOR PARTY RENTALS | 1844 S WEST HOYTSVILLE ROAD COALVILLE UT 84017 |
| SUTTELL AND HAMMER PS | PO BOX C-90006 BELLEVUE WA 98009 |
| SUZANNE FABER | 2546 WINDEMERE BIRMINGHAM MI 48009 |
| SZECHUN ANG | 116B RIVERVALE DR #0528 COLUMBUS 542116 SINGAPORE |
| TAKESSA RODRIGUEZ | 1245 PALOMAR PLACE APT 2 VISTA CA 92084 |
| TAYLOR JS COFFEE SERVICE LLC | PO BOX 70264 KNOXVILLE TN 37938 |
| TCHOUNGAERIC TCHEPANNOU | BASEMENT FLAT 203C NORTH END ROAD LONDON W149NL UNITED KINGDOM |
| TCI SKYKING | PO BOX 168 AVIATION HOUSE HIBISCUS SQUARE TURKS AND CAICOS |
| TEGWYN BERRY | 2719 DEE PEPPERS DR KNOXVILLE TN 37931 |
| TELECOM CONSULTANTS, LLC | PO BOX 12024 EL PASO TX 79913-0024 |
| TELEDYNE CONTROLS | FILE 11834 1000 W TEMPLE ST LOS ANGELES CA 90074 |
| TENNESSEE TAXI SERVICE | 811-D RED HILL DRIVE LOUISVILLE TN 37777 |
| TENNESSEE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION BARBARA A. MYERS, SERVICE COUNSELOR II 502 DEADERICK STREET NASHVILLE TN 37243-0203 |
| TEODORA IVANOVA-STAYKOVA | RUE DU BEMEL 26 ET1 AP3BP7 WOLUWE-SAINT-PIERRE 01150 BELGIUM |
| TERESA GRIFFIN | AMERICAN UNIVERSITY OF SHARJAH SHARJAH 26666 UNITED ARAB EMIRATES |
| TERMINIX INTERNATIONAL | TERMINIX PROCESSING CENTER PO BOX 802155 CHICAGO IL 60680-2131 |
| TERRI BABBS | GEEVERGHEESEM 23 HIGHBRIDGE RD RICHMOND HILL ON L4B 1Y3 CANADA |
| THE MCHUGHES LAW FIRM, LLC | 917 W. SECOND STREET LITTLE ROCK AR 72201 |
| THELMA GARCIA | SUR 77 CASA 320 COL CINATEL MEXICO CITY 09460 MEXICO |
| THEODORE J. PESKO | 5408 PEARCE WAY CRESTWOOD KY 40014 |
| THEODORE PERILLO | 10700 N HICKORY LANE CASEY IL 62420 |
| THEODOROS TZEVELEKIS | 61 BIS RUE DE LA ROQUETTE PARIS 75011 FRANCE |
| THOMAS I STORY | MA |
| THOMAS KUNTZ | 212 SCENIC VIEW DRIVE FORT THOMAS KY 41075 |
| THOMAS NAUHARDT | AM REITPLATZ 10 DALLGOW-DOBERITZ 14624 GERMANY |
| THORMODSON, DIANE I | P.O. BOX 4203 57221 238TH STREET MANKATO MN 56001 |
| TIFFANY TUCK | 840 WORCESTER WAY NEWPORT NEWS VA 23602 |
| TIMOTHY MARCAGI | 777 WATCH HILL LANE CINCINNATI OH 45230 |
| TIMOTHY PLUTA | INCHEONSI YEONSUGU SONGDODONG EXPO APARTMENT 1001703 SONGDO 00000 SOUTH KOREA |
| TIMOTHY S. BRITTSAN | PO BOX 7 EDINBURG VA 22824 |
| TODD HOSKINS | 210 MEADOW GLEN CR CLAYTON OH 45315 |
| TOMASSINA BOTTARO | 29998 TRUMAN AVE WICKLIFFE OH 44092 |
| TOMMY SIMON | 34031 SALTFORD RODA RR4 GODERICH ON N7A 3Y1 CANADA |
| TOU YEE XIONG | MI |
| TRACEY M. GREEN | 5610 MOORETOWN RD. WILLIAMSBURG VA 23188 |
| TRACY L. HENLEY | 2178 S CRISS ORD RD ADAMSTOWN MD 21710 |
| TRANSPORT WORKERS UNION OF | AMERICA AFL-CIO 1220 19TH STREET NW, 6TH FLOOR WASHINGTON DC 20036 |
| TRAVIS E BARTH | IL |
| TRAVIS MOOMEY | 2985 E 92ND ST KEARNEY NE 68847 |
| TRAX USA CORP | 2401 DOUGLAS RD MIAMI FL 33145 |
| TREASURER OF VIRGINIA | DIVISION OF CHILD SUPPORT ENFORCEMENT PO BOX 570 RICHMOND VA 23218-0570 |
| TREASURER, CITY OF CLEVELAND | BANK OF NEW YORK MELLON TRUST PO BOX 70275 CLEVELAND OH 44190-0275 |
| TRIPACTIONS INC | 1501 PAGE MILL RD BUILDING 1 UPPER PALO ALTO CA 94304 |
| TWIN OAKS CRATES | 160 CLONINGER LANE STRAWBERRY PLAINS TN 37871 |
| TY HAIRE | 5066 CHESTNUTT CREEK RD APT #6 CGHESTNUT APISON TN 37302 |
| TYLER SEED | KUNGSMARKSVAGEN 71 LGH 6742 KARLSKRONA BLEKINGE LAN 371 44 SWEDEN |

| Claim Name | Address Information |
| --- | --- |
| TYWANA JONES | 221 LAKE POINTE DRIVE AKRON OH 44333 |
| U.S. DEPARTMENT OF THE TREASURY | CARES ACT LOAN 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UHC | UHS PREMIUM BILLING PO BOX 94017 PALATINE IL 60094-4017 |
| ULINE | PO BOX 88741 CHICAGO IL 60680-1741 |
| UNGYEONG LEE | 140 2 GYE DONG SEOUL 110 793 SOUTH KOREA |
| UNITED AIRLINES | 22897 NETWORK PLACE CHICAGO IL 60673-1128 |
| UNITED AIRLINES | PO BOX 733229 DALLAS TX 75373-3229 |
| UNITED BEHAVIORAL HEALTH | OPTUM PO BOX 2743 LOS ANGELES CA 90088 |
| UNITED PARCEL SERVICE | 1400 N HURSTBOURNE PARKWAY LOUISVILLE KY 40223 |
| UNIVERSITY OF ILLINOIS PHYSICIANS GROUP | TERMINAL #2 UPPER LEVEL AIRSIDE PO BOX 66508 CHICAGO IL 60666 |
| UPMC | CEM PO BOX 223270 PITTSBURGH PA 15251-2270 |
| URSULA AMOS | 111 MOUNTAIN PINE ROAD MONCKS CORNER SC 29461 |
| UTAH STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION MR. DENNIS JOHNSTON, ADMINISTRATOR P.O. BOX 140530 SALT LAKE CITY UT 84114 |
| VADIM BLANQUART | 401 KOSCO VILL OKPO DONG GEOJE SI 656-131 SOUTH KOREA |
| VALDIMIR AGAFONOV | KV 59 16 NEWTONA UL YAROSLAVL 150048 RUSSIA |
| VALERIIA BOTVYNKO | POVYTROFLOTSKY PROSPECT 52 APP 94 KYIV UA UKRAINE |
| VALISA SMITH | 104 AUTUMN DRIVE GREENVILLE SC 29611 |
| VAUGHN GILL | 6100 CENTER DRIVE SUITE 910 LOS ANGELES CA 90045 |
| VENKATA NANDIGAMA | 34857 PICKFORD DRIVE FARMINGTON HILLS MI 48335 |
| VERIZON | PO BOX 660108 DALLAS TX 75266-0108 |
| VERONICA GRUBER | EDWARD HABAER STR 12 TUBINGEN . GERMANY |
| VERONICA J UHLIG | NJ |
| VICTOR SANDOVAL | AR |
| VICTORIA R ABERNATHY | TN |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 27407 RICHMOND VA 23261-7407 |
| VIRGINIA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION MS. EMILY SEAY, EXTERNAL AUDIT MANAGER JAMES MONROE BLDG 3RD FL 101 N 14TH ST RICHMOND VA 23219 |
| VIRGINIA NOBLE | 24 BETA SUR NORTE TULUM QUINTANA ROO 77760 MEXICO |
| VIVIAN SCOTT | 243 INDIAN VALLEY TRAIL MISSISSAUGA ON L5G 2K7 CANADA |
| VIVIANNE BIRT | CHATEAU DE LA MOTTE HENRY ARQUENAY 53170 FRANCE |
| VLIET, ASHLEY M | 2904 LINDEN LANE FALLS CHURCH VA 22042 |
| VORTEX AVIATION LLC | 2930 WINCHESTER RD. MEMPHIS TN 38118 |
| WALDES D MORAES | RUA MAGALHAES COUTO 483 MEIR RIO DE JANIERO 20735 BRAZIL |
| WALTER KIEP | WINKLERSTRASSE 22 BERLIN 14193 GERMANY |
| WASHINGTON DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION BARBIE PROFFITT, UNCLAIMED PROPERTY 2500 E. VALLEY ROAD SUITE C RENTON WA 98055 |
| WASIM NABLSI | 8TH FLOOR BLDG D APT 3 DAMASCUS . SYRIA |
| WASTE MANAGEMENT | PO BOX 55558 BOSTON MA 02205-5558 |
| WENDELL MCKINNEY | PO BOX 271 EASTON ME 04740 |
| WEST AVIATION SERVICES INC | 9247 ARCHIBALD AVENUE RANCHO CUCAMONGA CA 91730 |
| WESTERN AIRWAYS INC. | 100 JIM DAVIDSON DR SUGARLAND TX 77498 |
| WESTERN FEDERAL CREDIT UNION | PO BOX 10018 MANHATTAN BEACH CA 90267 |
| WICHITA AIRLINE MAINTENANCE LLC | 1600 AIRPORT RD SUITE 412 WICHITA KS 67209 |
| WIEBKE WATTS | 618 B GIBSON AVE MURRELLS INLET SC 29576 |
| WILD MUSHROOM EXPRESS | 365 W 400 S SALT LAKE CITY UT 84101 |
| WILLIAM BOUNDS | 17 HALE STREET HYDE PARK MA 02136 |
| WILLIAM L COLEY | SC |
| WILLIAM R KULP | VA |
| WILLIS MECHANICAL, INC. | 1850 BEAVER RIDGE CIRCLE STE E NORCROSS GA 30071 |

| Claim Name | Address Information |
| --- | --- |
| WILLOWBROOK INN | 7800 KINGERY HWY WILLOWBROOK IL 60527 |
| WINDSTREAM | PO BOX 9001013 LOUISVILLE KY 40290-1013 |
| WINGATE INN 48439 | 1359 GRAND POINTE COURT GRAND BLANC MI 48439 |
| WORLD FUEL SERVICES INC | 9800 NW 41ST ST SUITE 400 MIAMI FL 33178 |
| XCL.SV LLC | DANIEL HELLAND 7233 POTOMAC DR BOISE ID 83704 |
| XENTERPRISE | 3029 N SAN FERNANDO BL #110 BURBANK CA 91504 |
| XEROX CORPORATION | PO BOX 202882 DALLAS TX 75320-2882 |
| XIAODONG GUO | BAKER-HUGHES STRASSE 1 29221 CELLE NIEDERSACHSEN 29221 GERMANY |
| YAN LI | 852 JORDAN AVENUE NORTH LOS ALTOS CA 94022 |
| YIGANG DAI | 99 220 JIANG KD SHANGHAI 201206 CHINA |
| YOKO WATANABE | 1237-52 UMAZUTSUMI KUROZASA MIYOSHI 470-0201 JAPAN |
| YURIY TEHLIVETS | LEECHGASSE 86 GRAZ UT 08010 |
| ZHEN ZHI LI | PO BOX 12944 NEWPORT NEWS VA 23612 |

**Total Creditor count  1082**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| 1 STOP MONEY CENTERS, LLC | PO BOX 5636 PHOENIX AZ 85010 |
| 1 VISION AVIATION, PLLC | 2500 KEOKUK AVE SIOUX CITY IA 51111 |
| 10-8 SECURITY & INTELLIGENCE SERVICES, | LLC 4026 CASCADE TERRACE WESTON FL 33332 |
| 1ST CHOICE AEROSPACE | 825 LINDBERGH COURT STE 400 HEBRON KY 41048 |
| 3 HTI ATRIUM, LLC | 7 CLIFF SWALLOW DR STE 204 MEDFORED NJ 08055 |
| 3046 HELENA LLC | DBA INTERNATIONAL HOUSE OF PANCAKES 3046 138 E 12300 S C185 DRAPER UT 84020 |
| 316 AVIATION COMPANY INC | 21011 JOHNSON ST 129 PEMBROKE PINES FL 33029 |
| 3E COMPANY | 1905 ASTON AVENUE, STE 100 CARLSBAD CA 92008 |
| 3M COMPANY | NW 7502 PO BOX 1450 MINNEAPOLIS MN 55485 |
| 4IMPRINT INC | 25303 NETWORK PLACE CHICAGO IL 60673 |
| A AND E THE GRAPHICS COMPLEX | PO BOX 27286 HOUSTON TX 77227 |
| A M I METALS INC | P O BOX 952474 ST LOUIS MO 63195-2474 |
| A PLUS FIRST AID AND SAFETY | PO BOX 29099 SHREVEPORT LA 71149 |
| A SUNSHINE SHARE A CAB | 3626 ACADIA ST HALIFAX NS B3K 3P6 CANADA |
| A SWIFT TAXI AND TRANSPORTATION LLC | 1827 W 9TH PL EUGENE OR 97402-4338 |
| A T JUNIPER LIVERPOOL LTD | MARSHALL WORKS 5-17 BLEASDALE RD ALLERTON LIVERPOOL L18 5JB UNITED KINGDOM |
| A&A LOCKSMITH | 1750 KINGS HWY SHREVEPORT LA 71103 |
| A&A TRANSFER, INC | 44200 LAVIN LANE CHANTILLY VA 20152 |
| A&P INTERNATIONAL SERVICES | AV TULUM L2-01 M3 SM15A CANCUN MEXICO |
| A-1 AUTO SALVAGE, LLC | 2815 EAST ST TEXARKANA AK 71854 |
| AAA AIR SUPPORT | 13723 HARVARD PLACE GARDENA CA 90249 |
| AAA EXPRESS INC LLC | 100 BROWN ST MIDDLETOWN PA 17057 |
| AAA SAFETY INC | PO BOX 3296 SHREVEPORT LA 71133 |
| AAA TAXI OF DESTIN LLC | 820 SHORE DR MIRAMAR BEACH FL 32550 |
| AAR COMPOSITES | 1100 N WOOD DALE RD WOOD DALE IL 60191 |
| AAR CORP | 3312 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AAR LANDING GEAR SERVICES | 3312 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AAR LANDING GEAR SERVICES | 3312 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AARON B. WARD | ADDRESS ON FILE |
| AARON C. BATES | ADDRESS ON FILE |
| AARON C. HENDRICK | ADDRESS ON FILE |
| AARON D. WISNESKI | ADDRESS ON FILE |
| AARON J. FARLEY | ADDRESS ON FILE |
| AARON J. MCCOY | ADDRESS ON FILE |
| AARON J. STEWART | ADDRESS ON FILE |
| AARON KARAMUCA | ADDRESS ON FILE |
| AARON M. BRIGGS | ADDRESS ON FILE |
| AARON P. KUHN | ADDRESS ON FILE |
| AARON P. STRUB | ADDRESS ON FILE |
| AARON R. STARK | ADDRESS ON FILE |
| AARON S. KEOUGH | ADDRESS ON FILE |
| AARON S. KOSHT | ADDRESS ON FILE |
| AAXICO SALES INC | 8881 NW 13TH TERRACE MIAMI FL 33172-3011 |
| ABACO SYSTEMS, INC. | PO BOX 277547 ATLANTA GA 30384-7547 |
| ABBY L. LANGENDERFER | ADDRESS ON FILE |
| ABC COURT REPORTERS, LLC | 903 E 18TH ST STE 115 PLANO TX 75074 |
| ABC HOME & COMMERCIAL SERVICES | PO BOX 670389 DALLAS TX 73267-0389 |
| ABCO FIRE PROTECTION | PO BOX 931933 CLEVELAND OH 44193 |
| ABDOULAYE SY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ABDULLAH H. ALAJOUEH | ADDRESS ON FILE |
| ABEL BARBA | ADDRESS ON FILE |
| ABIGAIL KING | ADDRESS ON FILE |
| ABM FACILITY SERVICES | FILE 52609 LOS ANGELES CA 90074-2609 |
| ABM JANITORIAL SERVICES SOUTH | PO BOX 74008829 CHICAGO IL 60674-8829 |
| ABOVE ALL ROOFING CONTRACTOR LLC | 1556 BIRCHWOOD CIRCLE FRANKLIN TN 37064 |
| ABR FIRE PROTECTION INC | 4953 AUSTIN PARK AVENUE STE A BUFORD GA 30518 |
| ABRAHAM VALLADARES | ADDRESS ON FILE |
| ABSOLUTE AVIATION SERVICES LLC | DEPT 145 PO BOX 30015 SALT LAKE CITY UT 84130-0015 |
| ABSOLUTE PRINTING | 5217 DAVIS BLVD., SUITE E NORTH RICHLAND HILLS TX 76180 |
| ABSOLUTE WEIGHING, INC. | 7824 EWING RD POWELL TN 37849 |
| ABULFAZL ALIMARDANI | ADDRESS ON FILE |
| ABY EAGLES OF AMERICA INC. | 3905 NEWTON RD, STE 111 ALBANY GA 31701 |
| AC AND DC POWER TECHNOLOGIES LLC | PO BOX 143355 FAYETTEVILLE GA 30214 |
| AC DELIVERY | PO BOX 24 SCOTT LA 70583 |
| ACCEL AVIATION ACCESSORIES LLC | PO BOX 889 SOUTHWICK MA 01077 |
| ACCELERATED LOGISTICS, INC. | PO BOX 174283 ARLINGTON TX 76003-4283 |
| ACCENT CAB | PO BOX 35 BRIGHT WOOD VA 22715 |
| ACCESSORY TECHNOLOGY CORP | 41 MERCEDES WAY UNIT 34 EDGEWOOD NY 11717 |
| ACCO BRANDS USA LLC | PO BOX 203412 DALLAS TX 75320-3412 |
| ACCOMMODATIONS PLUS INTERNATIONAL | 265 BRD HOLLOW RD 3RD FLOOR MELVILLE NY 11747 |
| ACCOUNT CONTROL TECHNOLOGY, INC. | P.O. BOX 9025 RENTON WA 98057 |
| ACCUFLEET INTERNATIONAL | 777 BENMAR 450 HOUSTON TX 77060-3693 |
| ACCUFLEET INTERNATIONAL, INC | 1404 N SAM HOUSTON PKWY, STE 100 HOUSTON TX 77032 |
| ACCURATE FORKLIFT | 1120 OAKLEIGH DR EAST POINT GA 30344 |
| ACE AMERICAN INSURANCE CO. | DEPT CH 10123 PO BOX 15054 PALANTINE IL 60055-0123 |
| ACME ELECTRIC CORP. AEROSPACE DIV. | 528 WEST 21ST ST TEMPE AZ 85282 |
| ACORN ELECTRICAL SPEC | PO BOX 5642 JOHNSON CITY TN 37602 |
| ACOUSTICAL SURFACES INC | 123 COLUMBIA COURT NORTH, STE 201 CHASKA MN 55318 |
| ACOUSTICFAB LLC | 25395 RYE CANYON RD VALENCIA CA 91355 |
| ACR ELECTRONICS INC | PO BOX 414857 BOSTON MA 02241-4857 |
| ACS-NAI, LTD. | 25 DUNLOP AVENUE WINNIPEG MB R2X 2V2 CANADA |
| ACSI | PO BOX 17423 NASHVILLE TN 37217 |
| ACTELIS NETWORKS, INC. | 47800 WESTINGHOUSE DR FREMONT CA 94539 |
| ACTION CONTROL SYSTEMS, INC | 3878 HUDSON DR STOW OH 44224 |
| ACTION DOOR | 201 EAST GRANGER RD BROOKLYNN HTS OH 44131 |
| ACTION OIL RECOVERY INC | 18101 W LA HWY 330 ABBEVILLE LA 70510 |
| ACTION RESEARCH CORPORATION | 34A FREEDOM COURT GREER SC 29650 |
| ACTRON MANUFACTURING | 1841 RAILRD ST CORONA CA 92880-2512 |
| ACUITY SPECIALTY PRODUCTS INC | PO BOX 404628 ATLANTA GA 30384 |
| ADA COUNTY SHERIFF | 7200 BARRISTER DR BOISE ID 83704 |
| ADAM B. CRAIG | ADDRESS ON FILE |
| ADAM B. DAY | ADDRESS ON FILE |
| ADAM J. SZCZEPANSKI | ADDRESS ON FILE |
| ADAM KOHNE | ADDRESS ON FILE |
| ADAM R. TIPPIN | ADDRESS ON FILE |
| ADAM TRIVISONDOLI | ADDRESS ON FILE |
| ADAM W. HOOPER | ADDRESS ON FILE |
| ADAM W. MEEKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAMS RITE AEROSPACE INC | PO BOX 931210 CLEVELAND OH 44193 |
| ADANA LIEURANCE | ADDRESS ON FILE |
| ADC GROUP, INC | 7801 CANTEBURY TERRACE MCKINNEY TX 75070 |
| ADD INTELLIGENCE IN AVIATION SA DE CV | SIERRA ZIMAPAN NO 4 QUERETARO CDMX 76000 MEXICO |
| ADEBISI A. AKINWOLE | ADDRESS ON FILE |
| ADEDEJI DURODOYE | ADDRESS ON FILE |
| ADEEL MEO | ADDRESS ON FILE |
| ADEYINKA AYOFE | ADDRESS ON FILE |
| ADI REPAIRS | PO BOX 589 EFFINGHAM IL 62401 |
| ADOBA HOTEL - RAPIT CITY | 445 MT RUSHMORE RD RAPID CITY SD 57701 |
| ADOBE SYSTEMS INC | 29322 NETWORK PLACE CHICAGO IL 60673-1293 |
| ADP BENEFIT SERVICES, KY | PO BOX 842875 BOSTON MA 02284-2875 |
| ADP INC | 1851 N. RESLER EL PASO TX 79912 |
| ADPMA LLC | PO BOX 190 401 CENTURY CT PINEY FLATS TN 37601 |
| ADRIAN C. SALMON | ADDRESS ON FILE |
| ADVANCE DOOR CO | 4555 WILLOW PARKWAY CLEVELAND OH 44125 |
| ADVANCE TIL PAYDAY | 4311 NINE MILE RD RICHMOND VA 23223 |
| ADVANCED COMPOSITE TECHNOLOGY | 1546 CANTON RD JASPER GA 30143 |
| ADVANCED DISPOSAL SERVICES, LLC | PO BOX 743019 ATLANTA GA 30374-3019 |
| ADVANCED DOORS, LLC | 2630 EAST PERDUE DR BATON ROUGE LA 70814 |
| ADVANCED GROUND SYSTEM ENGRG | 10805 PAINTER AVE SANTA FE SPRINGS CA 90670-4526 |
| ADVANCED REALTY | 1156 E 700 S, STE 1 ST GEORGE UT 84790 |
| ADVANCED SAFETY SOLUTIONS | 3414 1ST AVENUE NORTH BILLINGS MT 59101 |
| ADVANTACLEAN OF THE WEST SIDE | 31335 INDUSTRIAL PARKWAY, UNIT 1 NORTH OLMSTED OH 44070 |
| ADVANTAGE TESTING | 2750 I-10E BEAUMONT TX 77703 |
| AE PETSCHE CO INC | PO BOX 910195 DALLAS TX 75391-0195 |
| AEARO TECHNOLOGIES LLX | PO BOX 844202 DALLAS TX 75284-4202 |
| AEM LIMITED | STANSTED AIRPORT UNIT 6001 TAYLORS END RD ESSEX CM24 1RB UNITED KINGDOM |
| AERFIN LTD | NEWTON RD, CRAWLEY SUSSEX CRAWLEY SUSSEZ RH10 9TS UNITED KINGDOM |
| AERIAL AVIATION, LLC | 3634 CONIFER DR ZIONSVILLE IN 46077 |
| AERNNOVA AEROSPACE SA | CALLE LEONARDO DA VINCI 13 PARQUE TECNOLOGICO DE ALAVA NIMANO MAYOR ALAVA 1510 SPAIN |
| AERO CABLES CORP | 11953 S. SPAULDING SCHOOL DR, 2 PLAINFIELD IL 60585-8795 |
| AERO CREW NEWS, LLC | 258 FRANK ST BETHLEHEM PA 18020 |
| AERO DESIGN INC | 385 INDUSTRIAL DR MT. JULIET TN 37122 |
| AERO FASTENER CO INC | 300 UNION ST WESTFIELD MA 01086 |
| AERO FX, INC | EMERALD COAST AVIATION 5545 JOHN GIVENS RD CRESTVIEW FL 32539 |
| AERO HYDRAULICS INC | 235 ETOWAH TRACE FAYETTEVILLE GA 30214 |
| AERO INSTRUMENTS | PO BOX 7414 DALLAS TX 75209 |
| AERO INSTRUMENTS & AVIONICS | 7290 NASH RD NORTH TONAWANDA NY 14120-1508 |
| AERO MACH LABS INC | 7707 E. FUNSTON WICHITA KS 67207 |
| AERO MARK INC | 1940 INTERNATIONAL WAY IDAHO FALLS ID 83402 |
| AERO PARTS MART INC | 4205 STADIUM DR STE 310 FORT WORTH TX 76133 |
| AERO PNEUDRAULICS | 2565 W. 237TH ST TORRENCE CA 90505 |
| AERO PRECISION REPAIR AND OVERHAUL CO. | INC. 580 S MILITARY TRAIL DEERFIELD BEACH FL 33442 |
| AERO QUALITY SALES | 47 HARBOR VIEW AVENUE STAMFORD CT 06902 |
| AERO SAFETY GRAPHICS INC | 6104 208TH AVE NE REDMOND WA 98053 |
| AERO SERVICES INC | 1070 BEN EPPS DR ATHENS GA 30605 |
| AERO SKY LLC | 2030 1ST AVE SAN ANTONIO TX 78216-8509 |

| Claim Name | Address Information |
|---|---|
| AERO SPECIALTIES | 11175 W EMERALD ST BOISE ID 83713 |
| AERO SYSTEMS | 3538 ASHBY ST LAURENT QC H4R 2C1 CANADA |
| AERO TECHNOLOGIES, LLC (IN) | 7911 ZIONSVILLE RD INDIANAPOLIS IN 46268 |
| AERO ZONE INC | 2200 S STEARMAN DR CHANDLER AZ 85286 |
| AERO-SHIELDS INC. | 2621 SILVER RIVER TRAIL ORLANDO FL 32828 |
| AEROCONTROLEX GROUP | P.O. BOX 932066 CLEVELAND OH 44193 |
| AERODESIGN AIRCRAFT ENGINEERING INC. | 16006 CANARD CIRCLE AUSTIN TX 78734 |
| AERODROME INTERNATIONAL SECURITY INC. | 12-3397 AMERICAN DR MISSISSAUGA ON L4V 1T8 CANADA |
| AEROFELX JCAIR TEST SYSTEMS | 400 NEW CENTURY PKWY NEW CENTURY KS 66031 |
| AEROHEAD, LLC | 371 FLAVE PIERCE RD MOBILE AL 36608 |
| AEROMECH INC | 1604 HEWITT AVE STE 505 EVERETT WA 98201 |
| AERONAUTICAL STUDENT ASSOCIATION | SCHOOL OF AERONAUTICS 500 JOHN WILL HORNS RD BAYAMON PR 957 PUERTO RICO |
| AEROREPAIR SOUTH LLC. | PO BOX 925 GRIFFIN GA 30224 |
| AEROSERVICIOS REGIOMONTANOS SA DE C.V. | CARRETERA A LAREDO KM 20 HANGAR 13 APODACA MEXICO |
| AEROSIM TECHNOLOGIES INC | 351 CLIFF RD BURNSVILLE MN 55337 |
| AEROSOURCE INC | DBA SAFRAN ELECTRICAL AND POWER LOCKBOX 6084 PO BOX 7247 PHILADELPHIA PA 19170-6084 |
| AEROSPACE COATINGS INTERNATIONAL, INC. | 370 KNIGHT DR OXFORD AL 36203 |
| AEROSPACE DISPLAY SYSTEMS | 2321 TOPAZ DR HATFIELD PA 19440-1936 |
| AEROSPACE DISTRIBUTORS INC | 34110 9TH AVE SOUTH FEDERAL WAY WA 98003 |
| AEROSPACE DYNAMICS INC | 4906 PATCH RD STE B ORLANDO FL 32822 |
| AEROSPACE LIGHTING, INC. | 1018 COLIN DR HOLBROOK NY 11741 |
| AEROSPACE PRECISION INC | 2851 EVANS ST HOLLYWOOD FL 33020 |
| AEROSPACE PRODUCTS INTERNATIONAL | PO BOX 535447 ATLANTA GA 30353-5447 |
| AEROSPACE QUALITY RESEARCH AND | DEVELOPMENT PO BOX 614 ADDISON TX 75001 |
| AEROSPACE SYSTEMS & COMPONENTS | 5201 E 36TH ST N WICHITA KS 67220-3206 |
| AEROSPACE WELDING | 890 MICHELE-BOHEC BLAINVILLE QC J7C 5E2 CANADA |
| AEROSTAR WORLD INC | PO BOX 9044 DOTHAN AL 36304 |
| AEROTECH INTERNATIONAL INC | 16520 SOUTH TAMAIMI TRAIL 18-101 FORT MYERS FL 33908 |
| AEROTECHNA SOLUTIONS LLC | 1720 MARS HILL RD, STE 8-271 ACWORTH GA 30101 |
| AEROVISION AIRCRAFT SERVICES, LLC | 620 E ELLIS RD MUSKEGON MI 49441 |
| AEROWIND TECH INC. | 2411 FM 917 200 MANSFIELD TX 76063 |
| AEROWING INC | 5214 LINBAR DR, STE 303 NASHVILLE TN 37211 |
| AEROXCHANGE LTD | PO BOX 975547 DALLAS TX 75397-5547 |
| AERSALE INC | 121 ALHAMBRA PLAZA, STE 1700 CORAL GABLES FL 33134 |
| AERSALE INC | 703 E CHALLENGER ST BLDG 25 ROSWELL NM 88203 |
| AES/PHEAA | PO BOX 1463 HARRISBURG PA 17105 |
| AEX PRIDE FLIGHT SERVICES | 1037 BILLY MITCHELL BLVD. ALEXANDRIA LA 71311 |
| AEX TRANSWORLD AIRCRAFT | 1037 BILLY MITCHELL BLVD ALEXANDRIA LA 71303 |
| AFA PROTECTIVE SYSTEMS INC | 155 MICHAEL DR SYOSSET NY 11791 |
| AFFORDABLE EXPRESS | 3950 DOWNERS DR DOWNERS GROVE IL 60515-1859 |
| AFFORDABLE GLASS AND MIRROR, INC. | PO BOX 632 MORROW GA 30260 |
| AFTERGLOW AIRCRAFT SOLUTIONS | PO BOX 393 GREENLAND AR 72737 |
| AGCENTRAL COOP | 920 N CONGRESS PARKWAY ATHENS TN 37303 |
| AGENCIA TRIBUTARIA - SPAIN | ATTN UNCLAIMED PROPERTY DIVISION CALLE INFANTA MERCEDES, 37 MADRID 28020 SPAIN |
| AGFA NDT INC | DBA GE INSPECTION TECHNOLOGY 50 INDUSTRIAL PARK RD LEWISTOWN PA 17044-9312 |
| AGUSTIN J. CHAVEZ JR. | ADDRESS ON FILE |
| AHMED S. SHERIF | ADDRESS ON FILE |
| AHS AVIATION HANDLING SERVICES GMBH | EBENE 4 HAMBURG 22335 GERMANY |

| Claim Name | Address Information |
|---|---|
| AIDAN W. CROWLEY | ADDRESS ON FILE |
| AIG RISK MANAGEMENT INC | COMPANY OF PITTSBURGH, PA P O BOX 10472 NEWARK NJ 07193-0472 |
| AIG RISK MANAGEMENT INC | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH PA PO BOX 35540 NEWARK NJ 07193-5540 |
| AIJAH SMITH | ADDRESS ON FILE |
| AIMEE F. TIEN | ADDRESS ON FILE |
| AINSLEY PLATT | ADDRESS ON FILE |
| AIR ASSOCIATES INC | 514 SPEEDWAY BLVD. HAMPTON GA 30228 |
| AIR BP USA | 200 WEST LAKE PARK BLVD HOUSTON TX 77079 |
| AIR CANADA | PO BOX/C.P. 1920 WINNIPEG MB R3C 3R2 CANADA |
| AIR CANADA CENTER STATION 29 | BLDG 7, GATE 2 740 COTE VERTU WEST DORVAL QC H4Y 1C2 CANADA |
| AIR CHOICE ONE | 12300 OLD TESSON RD, STE 200F ST. LOUIS MO 63128 |
| AIR COMPONENTS AND SYSTEMS LTD | PO BOX 560578 CHARLOTTE NC 28256 |
| AIR ELECTRO INC | PO BOX 2231 CHATSWORTH CA 91313 |
| AIR EXCHANGE LLC | 129 BRISCOE RD OPELOUSAS LA 70570 |
| AIR FILTER SALES AND SERVICE INC | 4942 HAMMERMILL RD TUCKER GA 30084 |
| AIR HOST INC | 1355 LYNNFIELD RD, STE 101 MEMPHIS TN 38119-5833 |
| AIR INC | DBA MOUNTAIN HIGH E AND S COMPANY 625 SE SALMON AVE STE 2 REDMOND OR 97756 |
| AIR JAMAICA LIMITED | 72-76 HARBOUR ST KINGSTON JAMAICA |
| AIR LINE PILOTS ASSOCIATION INTL | ATTN: JENNIFER CUMMINGS ALPA-PAC 1625 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| AIR LINE PILOTS ASSOCIATION INTL | ATTN SHELLY JACK 535 HERNDON PKWY HERNDON VA 20172 |
| AIR LINE PILOTS ASSOCIATION INTL | ATTN: M LORENZETTI 535 HERNDON PARKWAY PO BOX 1169 HERNDON VA 20172-1169 |
| AIR LINE PILOTS ASSOCIATION INTL | 100 HARTSFIELD CENTER PKWY, STE 450 ATLANTA GA 30354 |
| AIR QUALITY SYSTEMS, INC. | 5925 PEACHTREE CORNERS EAST NORCROSS GA 30071 |
| AIR REPRESENTATIVES, INC. | P.O. BOX 12328 OVERLAND KS 66282 |
| AIR RUSH, LLC | 1001 SE DIVISION ST 4 PORTLAND OR 97202 |
| AIR SEA CONTAINERS INC | 2749 NW 82ND AVE MIAMI FL 33122 |
| AIR SERV CORPORATION | PO BOX 935698 ATLANTA GA 31193-5698 |
| AIR SERVICES INC | 5211 SECONDARY RD CLEVELAND OH 44135 |
| AIR SYSTEMS INTERNATIONAL, INC. | 829 JUNIPER CRESCENT CHESAPEAKE VA 23320 |
| AIR TECH LLC | 4765 AIRPORT RD CINCINATTI OH 45226 |
| AIR TECHNOLOGIES INC. | 205 WEST 17TH ST OTTAWA KS 66067 |
| AIR TRAINING LLC | 1712 SCOTT RD STATESVILLE NC 28625 |
| AIR TRANSPORT ASSOCIATION OF AMERICA, | INC 1275 PENNSYLVANIA AVE., NW, STE 1300 WASHINGTON DC 20004 |
| AIR TRANSPORT DISTRICT 142 | ATTN KEN WEBER 400 N E 32ND ST KANSAS CITY MO 64116 |
| AIR WILMINGTON INC | PO BOX 1930 WILMINGTON NC 28402-1930 |
| AIR WISCONSIN | W6390 CHALLENGER DR SUITE 203 APPLETON WI 51914-9120 |
| AIRBASE SERVICES, INC. | 902 AVENUE T GRAND PRAIRIE TX 76050 |
| AIRBUS HELICOPTERS INC. | PO BOX 971227 DALLAS TX 75397-1227 |
| AIRBUS SERVICE CO INC | 21780 FILIGREE CT ASHBURN VA 22093 |
| AIRCELL LLC | 1250 N ARLINGTON HEIGHTS RD ITASCA IL 60148 |
| AIRCO | 1853 S. EISENHOWER CT WICHITA KS 67209 |
| AIRCO GROUP | SVCS INC PO BOX 9487 WICHITA KS 67277-0487 |
| AIRCRAFT COMP AND EQUIPMENT | ENGINEERING, INC. 2870 WHITBY DR ATLANTA GA 30340-4901 |
| AIRCRAFT INST & RADIO SERV, INC. (USE | 6L052) 7875 NW 64TH ST MIAMI FL 33166 |
| AIRCRAFT INTERIOR DESIGN INC | PO BOX 72477178 PHILADELPHIA PA 19170-7178 |
| AIRCRAFT INTERIOR PRODUCTS | 1900 E. PAWNEE WICHITA KS 67211 |
| AIRCRAFT INTERIOR RESOURCES INC | DRAWER NO. 1042 P.O.BOX 830956 BIRMINGHAM AL 35283-0956 |
| AIRCRAFT INVENTORY MGMT AND SERVICES | 14936 TREND DR DALLAS TX 75234 |

| Claim Name | Address Information |
|---|---|
| LTD | 14936 TREND DR DALLAS TX 75234 |
| AIRCRAFT MANAGEMENT SERVICES | BISMARCK AERO CENTER 2301 UNIVERSITY DR BLD 53 BISMARCK ND 58504 |
| AIRCRAFT REMOVAL & RESCUE SERVICES LLC | 160 HOUSTON ST ANGLETON TX 75515 |
| AIRCRAFT SERVICE INTERNATIONAL GROUP | PO BOX 10821 PALANTINE IL 60055-0821 |
| AIRCRAFT SERVICE INTERNATIONAL GROUP | LAXFUEL CORPORATION 9900 LAXFUEL RD LOS ANGELES CA 90045 |
| AIRCRAFT SERVICE INTL GRP | PO BOX 911652 DALLAS TX 75391-1652 |
| AIRCRAFT SERVICES INC. | 2145 S. AIR SERVICE RD GARDEN CITY KS 67846 |
| AIRCRAFT SPRUCE COMPANY | PO BOX 4000 CORONA CA 92878-4000 |
| AIRCRAFT SYSTEMS AND MANUFACTURING, INC. | 1717 UNIVERSAL CITY BLVD UNIVERSAL CITY TX 78148 |
| AIRCRAFT TECHNICIANS INC | PO BOX 1026 ALCOA TN 37701 |
| AIRE-MASTER OF ATLANTA | PO BOX 2229 CARTERSVILLE GA 30120 |
| AIRFOIL TECHNOLOGIES INTL UK LIMITED | HIGH HOLBORN RD C ODNER RIPLEY DERBYSHIRE DERBYSHIRE DE5 3NW UNITED KINGDOM |
| AIRGAS | PO BOX 1152 TULSA OK 74101 |
| AIRGAS SAFETY, INC. | W3645 AIRGAS SAFETY PHILADELPHIA PA 19175-3645 |
| AIRGAS USA, LLC | AIRGAS SOUTH INC P.O. BOX 532609 ATLANTA GA 30353-2609 |
| AIRGAS USA, LLC | P.O. BOX 734672 DALLAS TX 75373-4672 |
| AIRGLOBALNET | 570 MARKSMEN CT FAYETTEVILLE GA 30214-5918 |
| AIRINMAR LTD | HOEWOOD INDUSTRIAL ESTATE 1 IVANHOE RD FINCHAMSTEAD RG40 4QO UNITED KINGDOM |
| AIRISS LIVINGSTON | ADDRESS ON FILE |
| AIRLIANCE MATERIALS, LLC. | 450 MEDINAH RD ROSELLE IL 60172 |
| AIRLINE DATA, INC. | JEFF PELTIER 5310 HARVEST HILL ROAD SUITE 242 DALLAS TX 75230 |
| AIRLINE MAINTENANCE SERVICE | 1 TERMINAL DR SUITE 302 NASHVILLE TN 37214 |
| AIRLINE PILOT CENTRAL | DEPT LA 24010 PASADENA CA 91185-4010 |
| AIRLINE SUPPORT AND PROJECT ENGINEERING, | LLC 9781 GRABILL RD NEW VIENNA OH 45159 |
| AIRLINE SUPPORT SERVICES | 30 MOHAWK TRAIL PENSACOLA FL 32506 |
| AIRLINERS DISTRIBUTING INC | 6414 WINDY RD LAS VEGAS NV 89119 |
| AIRLINES FOR AMERICA | A4A PUBLICATIONS DEPT 1275 PENNSYLVANIA AVE NW STE 1300 WASHINGTON DC 20004 |
| AIRLINX | 1921 E. CARNEGIE AVE 3F SANTA ANA CA 92705-5510 |
| AIRMARK COMPONENTS | 2701 SW 2ND AVE FORT LAUDERDALE FL 33315-3117 |
| AIRNET SYSTEMS | 7250 STAR CHECK DR COLUMBUS OH 43217 |
| AIROTRONICS/PELCO | 2747 RTE 20 E CAZENOVIA NY 13035 |
| AIRPORT AREA CHAMBER OF COMMERCE | 600 S CENTRAL AVE STE 100 HAPERVILLE GA 30354 |
| AIRPORT DELIVERY SERVICE INC | PO BOX 988 TROY VA 22974 |
| AIRPORT DELIVERY SERVICE INC | PO BOX 7386 ORANGE CA 92863 |
| AIRPORT INN INC | 14548 PENNSYLVANIA AVE HAGERTOWN MD 21742-1669 |
| AIRPORT RESEARCH DEVELOPMENT FOUNDATION | 601 MADISON ST STE 400 ALEXANDRIA VA 22314 |
| AIRPORT SUBWAY LLC | 4200 NW 21ST AVE MIAMI FL 33142 |
| AIRPORT TERMINAL SERVICES INC | 940 WESTPORT PLAZA DR SUITE 101 ST. LOUIS MO 63146 |
| AIRPORT TERMINAL SERVICES INC (ATS) | 940 WESTPORT PLAZA DRIVE, SUITE 101 ST. LOUIS MO 63146 |
| AIRPOWER SALES & SERVICE | 823 W MARSHALL AVE LONGVIEW TX 75601 |
| AIRPRO LLC | PO BOX 930137 ATLANTA GA 31193-0137 |
| AIRREADY MRO SERVICES INC | PO BOX 1248 MELBOURNE AR 72556 |
| AIRSTART REGIONAL SPARES | 2680 SKYMARK AVE STE 901 MISSISSAUGA ON L4W 5L6 CANADA |
| AIRTECH COMPASS SVC INC | 1160 BRUSH CREEK RD ARGLE TX 76226-1507 |
| AIRTECHNICS, INC. | 5041 DALLAS HIGHWAY POWDER SPRINGS GA 30127 |
| AIRTOMIC | 215 INDUSTRIAL DR FRANKLIN IN 46131 |
| AIRVAULT | CRITICAL TECHNOLOGIES INC PO BOX 840253 DALLAS TX 75284-0253 |

| Claim Name | Address Information |
|---|---|
| AIRWAY SERVCIES, INC. | 545 WILLOWBROOK LANE TALLAHASSEE FL 32317 |
| AIRWHEEL ENGINES 40 LLC | 315 MADISON AVENUE SUITE 3002 NEW YORK NY 10017 |
| AIRWORTHY AEROSPACE INC | PO BOX 69 HUDSON WI 54016 |
| AISHA J. BROYARD | ADDRESS ON FILE |
| AIYSHA C. JOHNSON | ADDRESS ON FILE |
| AJAHREL K. SMITH | ADDRESS ON FILE |
| AJIT JACOB | ADDRESS ON FILE |
| AKROFIRE INC | 9001 ROSEHILL RD LENEXA KS 66215 |
| AKRON CANTON REGIONAL AIRPORT | 5400 LAUBY RD SUITE 9 NORTH CANTON OH 44720-1598 |
| AKRON MUNICIPAL COURT | 217 SOUTH HIGH ST RM 837 AKRON OH 44308 |
| AKZO NOBEL AEROSPACE COATINGS INC | PO BOX 847204 DALLAS TX 75284-7204 |
| ALABAMA CHILD SUPPORT PAYMENT CNTR | PO BOX 244015 MONTGOMERY AL 36124-4015 |
| ALABAMA DEPT OF REVENUE | CORPORATE INCOME TAX SECTION DEPT OF REVENUE PO BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION RSA UNION BLDG 100 N UNION ST STE 636 MONTGOMERY AL 36104 |
| ALABAMA, STATE OF | ABC ENFORCEMENT BOARD PO BOX 1151 MONTGOMERY AL 36101-1151 |
| ALAN COOPERMAN | ADDRESS ON FILE |
| ALAN J. BARBEE | ADDRESS ON FILE |
| ALAN M. PARKE | ADDRESS ON FILE |
| ALAN M. PAULK | ADDRESS ON FILE |
| ALAN PETERSON | P.O. BOX 50245 EUGENE OR 97405 |
| ALAN R. MILLER | ADDRESS ON FILE |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIV, UNCLAIMED PROP. PROGRAM 333 WILLOUGHBY AVE 11TH FL STATE OFFICE BLDG JUNEAU AK 99801-1770 |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIV, UNCLAIMED PROP. PROGRAM PO BOX 110405 JUNEAU AK 99811-0405 |
| ALBANY HOME PATIENT CARE | 800 1/2 S SLAPPEY BLVD ALBANY GA 31701 |
| ALBERT ARNAUD | PO BOX 2365 MAMMOTH LAKES CA 93546 |
| ALBERT BARAJAS | ADDRESS ON FILE |
| ALBERT J. BUDNIK | ADDRESS ON FILE |
| ALBERT WINCHESTER IV | ADDRESS ON FILE |
| ALBERTO CALDERON | 1583 SW LAVA AVE REDMOND OR 97756 |
| ALCOA FASTENING SYSTEMS | 3990A HERITAGE OAK CT. SIMI VALLEY CA 93063-6711 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | TAX ASSESSOR-COLLECTOR PO BOX 203989 HOUSTON TX 77216-3989 |
| ALDO D. BUSTOS | ADDRESS ON FILE |
| ALDOS GOURMET PASTA SAUCES | PO BOX 1361 SUGAR LAND TX 77478 |
| ALEC D. TOWNSEND | ADDRESS ON FILE |
| ALEC R. KOCZKA | ADDRESS ON FILE |
| ALEC T. ALBRIGHT | ADDRESS ON FILE |
| ALEJANDRA GALLEGO | ADDRESS ON FILE |
| ALEJANDRO GARCIA | ADDRESS ON FILE |
| ALEJANDRO R. CHIRINOS CASTRO | ADDRESS ON FILE |
| ALEJANDRO S CABRAL | ADDRESS ON FILE |
| ALEJANDRO S. CABRAL | ADDRESS ON FILE |
| ALEKSEI DIACHENKO | ADDRESS ON FILE |
| ALEX M. WILLIAMS | ADDRESS ON FILE |
| ALEX OLSEN | ADDRESS ON FILE |
| ALEXANDER CREW | ADDRESS ON FILE |
| ALEXANDER E. GARDINER | ADDRESS ON FILE |
| ALEXANDER LAUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER M. GOTSDINER | ADDRESS ON FILE |
| ALEXANDER MCMASTER | ADDRESS ON FILE |
| ALEXANDER S. KOOMEN | ADDRESS ON FILE |
| ALEXANDER T. BILEZERIAN | ADDRESS ON FILE |
| ALEXANDER T. STARKO | ADDRESS ON FILE |
| ALEXANDR P. KARMANOV | ADDRESS ON FILE |
| ALEXANDRA CANTU | ADDRESS ON FILE |
| ALEXANDRA L. HICKS | ADDRESS ON FILE |
| ALEXIS STREETY | ADDRESS ON FILE |
| ALFA TRAILER WORLD LLC | 2630 SW LOOP 286 PARIS TX 75460 |
| ALFRED KOPP JR. | ADDRESS ON FILE |
| ALFREDDIE INC | HARLONS BAR-B-QUE 11403 MARTIN LUTHER KING HOUSTON TX 77048 |
| ALG EXECUTIVE CHARTER & SUV SERVICES | 102 MAGNATE, SUITE 102 LAFAYETTE LA 70508 |
| ALICE D. RHODES | ADDRESS ON FILE |
| ALICIA A CUNNINGHAM, LLC | PO BOX 4552 SHEREVEPORT LA 71134-0552 |
| ALICIA ALFORD | ADDRESS ON FILE |
| ALIGN AEROSPACE | P.O. BOX 842078 DALLAS TX 76018 |
| ALIREZA REFAHI | ADDRESS ON FILE |
| ALL CARRIER EXPRESS | ATTN: JOHN KABINSKI DIV OF JOHN-RU INC 857 MILL POND LANE NEENAH WI 54956 |
| ALL CREDIT LENDERS | PO BOX 5598 ELGIN IL 60121-5598 |
| ALL PURPOSE, INC. | PO BOX 2267 DACULA GA 30019 |
| ALL SPARES AVIATION | 4225 W FORTUNE DR PHOENIX AZ 85086 |
| ALL STAR FLAGS | 2925 BOUNDARY ST STE 9 WILMINGTON NC 28405 |
| ALL STAR GLASS | 1845 MORENA BLVD SAN DIEGO CA 92110 |
| ALL SYSTEMS INC | PO BOX 287 CUMMING GA 30028 |
| ALL TECH SERVCIES AND SOLUTIONS INC | 532 CEDAR ST DENHAM SPRINGS LA 70726 |
| ALL TECH SERVCIES AND SOLUTIONS INC | 844 MADELINE COURT BATON ROUGE LA 70815 |
| ALL TEMP REFRIGERATION SERVICES | PO BOX 6795 METAIRIE LA 70009 |
| ALLAN G. ALFARO | ADDRESS ON FILE |
| ALLAN VIGIL FORD | 6790 MT ZION BLVD MORROW GA 30260 |
| ALLEN A. DENHAM | ADDRESS ON FILE |
| ALLEN AIRCRAFT PROD INC | 6168 WOODBINE ST RAVENNA OH 44266-1211 |
| ALLEN C. HERNON | ADDRESS ON FILE |
| ALLEN COUNTY TREASURER | PO BOX 2540 FORT WAYNE IN 46801-2540 |
| ALLEN D. JOHNSON | ADDRESS ON FILE |
| ALLEN J PARMET, MD LLC | 1020 W. 66TH ST KANSAS CITY MO 64113 |
| ALLEN-ORTON | 3180 REPS MILLER RD, STE 200 NORCROSS GA 30071 |
| ALLFAST FASTENING SYSTEM | 15200 DON JULIAN RD CITY OF INDUSTRY CA 91745-1098 |
| ALLIANZ MEXICO, S.A. | BLVD MANUEL AVILA CAMACHO 164 COL LOMAS DE BARRILACO DF CP MEXICO |
| ALLIED AVIATION | 462 SEVENTH AVE 17TH FLOOR NEW YORK NY 10018 |
| ALLIED AVIATION | JAF STATION PO BOX 2512 NEW YORK NY 10116-2512 |
| ALLIED ELECTRONICS | ACCTS RECEIVALBE DEPT PO BOX 841811 DALLAS TX 75284-1811 |
| ALLIED FENCE | 905 CRIPPLE CREEK DR LAWRENCEVILLE GA 30043 |
| ALLIED INDUSTRIAL EQUIPMENT | 1640 ISLAND HOME AVE KNOXVILLE TN 37920 |
| ALLIED INTERNATIONAL | 7 HILL ST BEDFORD HILLS NY 10507-1811 |
| ALLIED INTERSTATE LLC | PO BOX 361563 COLUMBUS OH 43236 |
| ALLIED INTERSTATE LLC - FLORIDA DOE | STUDENT LOAN SERVICES PO BOX 931702 CLEVELAND OH 44193-1810 |
| ALLIED OIL EQUIPMENT INC | 2643 MYRTLE SPRINGS AVE DALLAS TX 75220 |
| ALLIED PLATING SUPPLIES | 5000 EAST 10 COURT HIALEAH FL 33013 |

| Claim Name | Address Information |
|---|---|
| ALLIED WASTE | SERVICES 743 PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLISON J. RAMSEY | ADDRESS ON FILE |
| ALLISON SMITH COMPANY, LLC | 1869 S COBB INDUSTRIAL BLVD SMYRNA GA 30082 |
| ALLSTARS AIRPORT SERVICES | 116 PEARL ST, STE 2R MANCHESTER NH 03101 |
| ALPA INTERNATIONAL | CASHIERING DEPARTMENT 7950 JONES BRANCH DR SUITE 400S MCLEAN VA 22102-3302 |
| ALPAUGH SUPPLY LLC | PO BOX 10101 NEW ORLEANS LA 70181 |
| ALPHA AIR CENTER, LLC | 5509 N DENNIS WEAVER AVE WEBB CITY MO 64870 |
| ALPHA GRAPHICS/KILE ENTERPRISES INC | ALPHA GRAPHICS 1051 3RD AVENUE SW CARMEL IN 46032 |
| ALPHA IMAGING SUPPLIES, INC. | 2118 WILSHIRE BLVD, 410 SANTA MONICA CA 90404 |
| ALPHA OMEGA TOURS AND CHARTERS | P.O. BOX 97 MEDICAL LAKE WA 99022 |
| ALSTON T. RHODES | ADDRESS ON FILE |
| ALT TORONTO | 6080 VISCOUNT RD MISSISSAUGA ON L4V 0A1 CANADA |
| ALVAREZ & MARSAL VALUATION SESRVICES, | LLC 600 MADISON AVENUE 8TH FLOOW NEW YORK NY 10022 |
| ALVARO I. CUJAR | ADDRESS ON FILE |
| ALVARO SANCHEZ | ADDRESS ON FILE |
| ALVIN CRITTELL | ADDRESS ON FILE |
| ALVIN D. PHILLIPS | ADDRESS ON FILE |
| AM CASTLE & CO | CASTLE METALS AEROSPACE 1420 KENSINGTON RD STE 220 OAK BROOK IL 60523 |
| AM SAFE INC | AMSAFE IN 05 LOCKBOX 911928 PO BOX 31001-1928 PASADENA CA 91110-1928 |
| AMANDA GAFFNEY | ADDRESS ON FILE |
| AMANDA J. RAMSEY | ADDRESS ON FILE |
| AMANDA L. CRIDER | ADDRESS ON FILE |
| AMANDA L. TARASIK | ADDRESS ON FILE |
| AMANDA M. WHITE | ADDRESS ON FILE |
| AMANDA RENDA WUO DE CASTRO | RUA VIRAMIRIUS J60 SAO JOSE DOS CAMPOS SAO PAULO 12227-660 BRAZIL |
| AMARILLO ICE COMPANY | 1400 S. JOHNSON AMARILLO TX 79101 |
| AMAZON CAPITAL SERVICES, INC. | PO BOX 035184 SEATTLE WA 98124-5184 |
| AMBER C. BROOKS | ADDRESS ON FILE |
| AMBER HINTON | ADDRESS ON FILE |
| AMBER T. FARNSWORTH | ADDRESS ON FILE |
| AMELIA F. JACKSON | ADDRESS ON FILE |
| AMELIA G. ALLEN | ADDRESS ON FILE |
| AMERICA F. RETZINGER | ADDRESS ON FILE |
| AMERICAN & EFIRD | 22 AMERICAN ST MOUNT HOLLY NC 28120 |
| AMERICAN AIRLINES | PO BOX 70588 CHICAGO IL 60673-0588 |
| AMERICAN AIRLINES | MD 765 7645 E 63RD ST, STE 600 TULSA OK 74133-1275 |
| AMERICAN AIRLINES | PARTS & EQUIPMENT SALES MD 678 TULSA OK 74158 |
| AMERICAN AIRLINES | PO BOX 619616 DFW AIRPORT TX 75261 |
| AMERICAN AIRLINES | ATTN: DORIS BIASATTI MD 851 4601 HWY 360 FORT WORTH TX 76155 |
| AMERICAN APPRAISAL ASSOCIATES INC | 411 EAST WISCONSIN AVE MILWAUKEE WI 53202 |
| AMERICAN CASTING & MFG. CO | 51 COMMERCIAL ST PLAINVIEW NY 11803 |
| AMERICAN COMMUNICATIONS CONSTRUCTION, | INC. 11602 HUFFSMITH KUYKENDAHL TOMBALL TX 77375 |
| AMERICAN COMPOSITES, LLC | 9501 NW 114TH WAY MEDLEY FL 33178 |
| AMERICAN DRUG TESTING | 749 BELLS HWY WALTERBORO SC 29464 |
| AMERICAN EAGLE AIRLINES INC | P.O.BOX 619616 DALLAS TX 75261-9616 |
| AMERICAN ELECTRIC POWER | P O BOX 24422 CANTON OH 44701-4422 |
| AMERICAN EXPRESS | CPS REMITTANCE PROCESSING 1801 NW 66TH AVE STE 103C PLANTATION FL 33313-4571 |
| AMERICAN FIBER & FINISHING | 225 N DEPOT ST ALBEMARLE NC 28001-3914 |
| AMERICAN FOOT & ANKLE CENTER | C/O NEWPORT NEWS CITY GENERAL DISTRICT COURT 2500 WASHINGTON AVE NEWPORT NEWS |

| Claim Name | Address Information |
|---|---|
| AMERICAN FOOT & ANKLE CENTER | VA 23607 |
| AMERICAN GALLEY EQUIPMENT | 125 SOUTH MILL ST LEXINGTON OH 44904 |
| AMERICAN GOLF CARS | 855 SOUTH LOOP 12 IRVING TX 75060 |
| AMERICAN GREEN VENTURES (US) INC. | 180 TOWERVIEW CT CARY NC 27513 |
| AMERICAN HOSE & HARDWARE INC | 4987 GEORGIA HWY 85 FOREST PARK GA 30297-2432 |
| AMERICAN KEY & LOCK CO. INC. | 5612 S SHERWOOD FOREST BLVD BATON ROUGE LA 70816 |
| AMERICAN MANAGEMENT SERVICES INC | PO BOX 910431 ST GEORGE UT 84791 |
| AMERICAN MESSAGING SERVICES | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN MILSPEC | PO BOX 60882 PALO ALTO CA 94306 |
| AMERICAN NATIONAL RED CROSS & ITS | CONSTITUENT CHAPTERS & BRANCHES ITS CONSTITUENT CHAPTERS & BRANCHES 25688 NETWORK PLACE CHICAGO IL 60673-1256 |
| AMERICAN PATROLS INC | 10306 S COUNTRY RD 1210 MIDLAND TX 79706 |
| AMERICAN PLUMBING | PO BOX 86038 BATON ROUGE LA 70379 |
| AMERICAN REFUELER EQUIPMENT COMPANY INC | PO BOX 9849 BIRMINGHAM AL 35220 |
| AMERICAN REGISTRY FOR INTERNET | NUMBERS, LTD PO BOX 232290 CENTREVILLE VA 20120 |
| AMERICAN RESIDENTIAL SERVICES, LLC | 4547 HINCKLEY INDUSTRIAL PARKWAY CLEVELAND OH 44109 |
| AMERICAN SAMOA | UNCLAIMED PROPERTY DIVISION PAGO PAGO AS 96799 |
| AMERICAN STUDENT ASSISTANCE | C/O NCO FINANCIAL SYSTEMS INC PO BOX 15109 WILMINGTON DE 19850 |
| AMERICAS FINANCIAL CHOICE, INC. | 570 W. ROOSEVELT RD CHICAGO IL 60607 |
| AMERICASH LOANS LLC | PO BOX 1728 DES PLAINES IL 60017 |
| AMERIFLIGHT LLC | HUMAN RESOURCES P.O. BOX 612763 DFW AIRPORT TX 75261 |
| AMERON GLOBAL PRODUCTS SUPPORT | PO BOX 845027 LOS ANGELES CA 90084-5027 |
| AMERON GLOBAL PRODUCTS SUPPORT | 28402 W LIVINGSTON AVE VALENCIA CA 91355 |
| AMETEK | PO BOX 8500 (S-6035) PHILADELPHIA PA 19178-6035 |
| AMETEK AEROSPACE DBA AMETEK AERO GULTON | 1644 WHITTIER AVE COSTA MESA CA 92627 |
| AMETEK AEROSPACE PRODUCTS | PO BOX 418388 BOSTON MA 02241-8333 |
| AMETEK AEROSPACE SEATTLE SUPPRT CNTR | P.O. BOX 8500 (S6035) PHILADELPHIA PA 19178-6035 |
| AMETEK REYNOSA SERVICE CENTER | RIO SAN JUAN AV PARQUE INSUSTRIAL DEL NORTE REYNOSA TAMAULIPAS MEXICO |
| AMETEK THERMAL SYSTEMS, INC | 300 ENDO BLVD GARDEN CITY NY 11530 |
| AMI INDUSTRIES, INC. | 190 LYMAN RD, STE 124 CASSELBERRY FL 32707 |
| AMIEE M. WHITLEY | ADDRESS ON FILE |
| AMIR R. BEIZAEI | ADDRESS ON FILE |
| AMKO GROUP INTERNATIONAL LTD | 81 SOUTH TERMINAL DR PLAINVIEW NY 11803 |
| AMR SERVICES CORPORATION | PO BOX 730324 DALLAS TX 75373-0324 |
| AMS AEROSPACE | 77 JERICHO TURNPIKE MINEOLA NY 11501 |
| AMSAFE AVIATION, INC. (GRIFFIN) | 100 HUDSON INDUSTRIAL PARK GRIFFIN GA 30224 |
| AMSAFE BRIDPORT | 68 NEW HAMSHIRE AVENUE PORTSMOUTH NH 03801 |
| AMSAFE BRIDPORT | LOCKBOX 911931 PO BOX 31001-1931 PASADENA CA 91110-1931 |
| AMSAFE BRIDPORT -BRIDPORT ERIE AVIATION, | INC. 1317 W. 12TH ST ERIE PA 16501 |
| AMSTERDAM PRINTING & LITHO | PO BOX 580 AMSTERDAM NY 12010 |
| AMY A. QUICK KELLEY | ADDRESS ON FILE |
| AMY L. PALAZZO | ADDRESS ON FILE |
| AMY L. THOMPSON | ADDRESS ON FILE |
| AMY P. MOORE | ADDRESS ON FILE |
| AMY PLANT | ADDRESS ON FILE |
| AN DERINGER INC | 75 REMITTANCE DR STE 1794 CHICAGO IL 60675-1794 |
| ANA L. MONTANO | ADDRESS ON FILE |
| ANA M. PAULO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANA V. LEBRON | ADDRESS ON FILE |
| ANALYSTS INC | PO BOX 2955 TORRANCE CA 90509-2955 |
| ANALYTICS CORPORATION | 10329 STONY RUN LANE ASHLAND VA 23005 |
| ANCRA INTERNATIONAL LLC | 2685 CIRCLEPORT DR ERLANGER KY 41018-1486 |
| ANDERSON & WORTH OFFICE FURNITURE | 1203 CRESTSIDE DR., STE 300 COPPELL TX 75019 |
| ANDERSON AIRMOTIVE PRODUCTS CO INC | 994 JEFFERSON ST FALL RIVER MA 02721 |
| ANDERSON OROZCO | ADDRESS ON FILE |
| ANDRE GERVAIS | ADDRESS ON FILE |
| ANDRE R. SLAY | ADDRESS ON FILE |
| ANDRE W. HARVEY | ADDRESS ON FILE |
| ANDREA C. RODRIGUEZ | ADDRESS ON FILE |
| ANDREA N. BOZIGAR | ADDRESS ON FILE |
| ANDREA N. MITCHELL | ADDRESS ON FILE |
| ANDREA P. ROTUNNO | ADDRESS ON FILE |
| ANDREAS LUBBA | ADDRESS ON FILE |
| ANDREIA G. CAMARA | ADDRESS ON FILE |
| ANDREU, PALMA & ANDREU PL TRUST ACCOUNT | 1000 NW 57TH CT., STE 400 MIAMI FL 33126 |
| ANDREW B. DOMINGUEZ | ADDRESS ON FILE |
| ANDREW B. SWITALLA | ADDRESS ON FILE |
| ANDREW C. ELLIS | ADDRESS ON FILE |
| ANDREW C. POPIEL | ADDRESS ON FILE |
| ANDREW C. WARIYA | ADDRESS ON FILE |
| ANDREW D. ROWLAND | ADDRESS ON FILE |
| ANDREW F. JENNETT | ADDRESS ON FILE |
| ANDREW GREGA | ADDRESS ON FILE |
| ANDREW J. ARNOLD | ADDRESS ON FILE |
| ANDREW J. OGDEN | ADDRESS ON FILE |
| ANDREW J. STROMBERG | ADDRESS ON FILE |
| ANDREW JOHNSON | ADDRESS ON FILE |
| ANDREW K. KRAL | ADDRESS ON FILE |
| ANDREW L. SCRUGGS | ADDRESS ON FILE |
| ANDREW M. ROURKE | ADDRESS ON FILE |
| ANDREW P. EVANGELISTA | ADDRESS ON FILE |
| ANDREW P. FEYEREISEN | ADDRESS ON FILE |
| ANDREW P. ROTHERY | ADDRESS ON FILE |
| ANDREW PAULSON | 7201 LEATHERWOOD DR RENO NV 89523 |
| ANDREW ROSE | ADDRESS ON FILE |
| ANDREW ROUTSONG | ADDRESS ON FILE |
| ANDREW S. DOLAN | ADDRESS ON FILE |
| ANDREW T. ZIMMERMAN | ADDRESS ON FILE |
| ANDREW TAYLOR | ADDRESS ON FILE |
| ANDREW TRAVALIA | ADDRESS ON FILE |
| ANDREW VOLYNETS | ADDRESS ON FILE |
| ANDREW WESTACOTT | ADDRESS ON FILE |
| ANDREWS INTERNATIONAL INC | PO BOX 935461 ATLANTA GA 31193-5461 |
| ANDREWS TRANSPORT LP | PO BOX 163469 FORT WORTH TX 76161 |
| ANDY C. BACON | ADDRESS ON FILE |
| ANESTHESIA ASSOCIATES OF NORFOLK | NORFOLK GENERAL DISTRICT COURT 811 EAST CITY HALL AVENUE COURTROOM 4 NORFOLK VA 23510 |

| Claim Name | Address Information |
|---|---|
| ANGEL FOOD CATERING | 44850 N I-94 SERVICE DR BELLEVILLE MI 48111 |
| ANGEL L. SOTO SR. | ADDRESS ON FILE |
| ANGEL M. NEGRON | ADDRESS ON FILE |
| ANGEL M. RIVERA | ADDRESS ON FILE |
| ANGEL NAVAS-PRIETO | ADDRESS ON FILE |
| ANGELA BUTLER KELLY | ADDRESS ON FILE |
| ANGELA D. CANTY | ADDRESS ON FILE |
| ANGELA HUFFMAN | 429 TYLER PARKWAY SHEPHERDSVILLE KY 40165 |
| ANGELA L. ELLIS-SAMUELS | ADDRESS ON FILE |
| ANGELA L. LUCARELLI | ADDRESS ON FILE |
| ANGELA R. WALLACE | ADDRESS ON FILE |
| ANGELA Y. BARRY | ADDRESS ON FILE |
| ANGELOS LAWN-SCAPE OF LA, INC. | PO BOX 86715 BATON ROUGE LA 70879 |
| ANGELS INSTRUMENTATION | 928 CANAL DR CHESAPEAKE VA 23323 |
| ANGELS TAXI LLC | 5585 SYCAMORE ST WILMINGTON NC 28403 |
| ANGIE WALTERS | ADDRESS ON FILE |
| ANITA C. SUMMERS | ADDRESS ON FILE |
| ANITA R. WHITEHEAD | ADDRESS ON FILE |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANKIT K. JARIWALA | ADDRESS ON FILE |
| ANN HARRIS BENNETT | TAX ASSESSOR-COLLECTOR &VOTER REGISTRAR PO BOX 4622 HOUSTON TX 77210-4622 |
| ANN OLSEN | PO BOX 261 ALSEA OR 97324 |
| ANNA L. BRIDGES | ADDRESS ON FILE |
| ANNE L. RUOHONEN | ADDRESS ON FILE |
| ANNELECSIA GREENHILL | ADDRESS ON FILE |
| ANOUSHKA M. PATEL | ADDRESS ON FILE |
| ANSETT AIRCRAFT SPARES SERVICES | 12675 ENCINITAS AVE SYLMAR CA 91342-3634 |
| ANTHONY BOYKIN | ADDRESS ON FILE |
| ANTHONY C. LORENTI | ADDRESS ON FILE |
| ANTHONY CLARKE JR. | ADDRESS ON FILE |
| ANTHONY D. RODDY | ADDRESS ON FILE |
| ANTHONY E. GOULD | ADDRESS ON FILE |
| ANTHONY F. ALEGRE | ADDRESS ON FILE |
| ANTHONY J. D'ASTA | ADDRESS ON FILE |
| ANTHONY J. RISINGER | ADDRESS ON FILE |
| ANTHONY KOENIG | ADDRESS ON FILE |
| ANTHONY L. MOSLEY | ADDRESS ON FILE |
| ANTHONY M. CIANCIOLO | ADDRESS ON FILE |
| ANTHONY M. GARCES | ADDRESS ON FILE |
| ANTHONY M. PIETRO | ADDRESS ON FILE |
| ANTHONY N. SMITH | ADDRESS ON FILE |
| ANTHONY N. WAGNER | ADDRESS ON FILE |
| ANTHONY NICHOLS | ADDRESS ON FILE |
| ANTHONY OSORIA | ADDRESS ON FILE |
| ANTHONY P. SILVA | ADDRESS ON FILE |
| ANTHONY R. BROWN | ADDRESS ON FILE |
| ANTHONY S. PANGALLO | ADDRESS ON FILE |
| ANTHONY W. STRUNK | ADDRESS ON FILE |
| ANTOINE N. KOUAKOU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTOINE N. MENDY | ADDRESS ON FILE |
| ANTONE L. SACKER | ADDRESS ON FILE |
| ANTONIO M. GARCIA JR. | ADDRESS ON FILE |
| ANTONIO M. SMITH | ADDRESS ON FILE |
| AOG AVIATION SPARES LLC | AOG AVIATION SPARES INC 114 KIRKLAND CIRCLE STE B OSWEGO IL 60543 |
| AOG MAINTENANCE SERVICES | 205 SHEPARD DR, STE 2 LAFAYETTE LA 70508 |
| AOG REACTION INC | 526 AVIATOR DR FORT WORTH TX 76137 |
| AON RISK SERVICES CENTRAL, INC. | 225 ASYLUM ST, 23RD FLOOR HARTFORD CT 06103 |
| APF AEROTECH SERVICES | 16520 SOUTH TAMAIMI TRAIL 18-101 FORT MEYERS FL 33908 |
| API SYSTEMS GROUP | 2609 NATIONAL CIRCLE GARLAND TX 78041 |
| APLINGTON, KAUFMAN, MCCLINTOCK, STEELE & | BARRY LTD PO BOX 517 LASALLE IL 61301 |
| APPLE EIGHT HOSPITALITY MANAGEMENT | 4611 W ROZELL ROGERS KS 72756 |
| APPLE P. LUCERO | ADDRESS ON FILE |
| APPLIED AERODYNAMICS INC | 2265 VALLEY BRANCH CIR DALLAS TX 75234-5855 |
| APPLIED COMPOSITES ENGINEERING | 705 S GIRLS SCHOOL RD INDIANAPOLIS IN 46231 |
| APPLIED HEAT TECHNOLOGIES LLC | 205 S BECK AVENUE CHANDLER AZ 85226 |
| APPLIED INDUSTRIAL CONTROLS | 1860 SOUTH LEE COURT BUFORD GA 30518 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 12420 PLAZA DR PARMA OH 44130 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE CHICAGO IL 60673 |
| APPLIED INFORMATICS & RESEARCH, INC. | 12-5480 CANOTCK RD OTTAWA ON K1J9H6 CANADA |
| APPLIED TECHNICAL SERVICES | CORPORATE HEADQUARTERS 1049 TRIAD COURT MARIETTA GA 30062 |
| APRIL J. DEUELL | ADDRESS ON FILE |
| APRO AERO PRECISION | 580 S MILITARY TRAIL DEERFIELD BEACH FL 33442 |
| AQIQ R. KHAN | ADDRESS ON FILE |
| AQM ACQUISITION CORP | 9567 ARROW ROUT STE E RANCHO CUCAMONGA CA 91730 |
| ARACELI VALDEZ | ADDRESS ON FILE |
| ARAMARK REFRESHMENT SERVICES | 4300 HIGHLANDS PARKWAY STE D SMYRNA GA 30082 |
| ARAMARK REFRESHMENT SERVICES | P.O. BOX 612687 DALLAS TX 75261-2687 |
| ARAMARK UNIFORM SERVICES INC | 22512 NETWORK PLACE CHICAGO IL 60673-1225 |
| ARCADIAN SERVICES, LLC | 2900 DELK RD STE 700 6213 MARIETTA GA 30067 |
| ARCHIE J. WHEELER | ADDRESS ON FILE |
| ARCONIC FASTENING SYSTEMS AND RINGS | ATTN: PATRICA TOLLSTRUP 3990 A HERITAGE OAK CT SIMI VALLEY CA 93063-6711 |
| ARDEN NEWSON | 2016 WAHALAW NENE TALLAHASSEE FL 32301 |
| ARDENA L. KOERNER | ADDRESS ON FILE |
| ARDREIA CLARK | ADDRESS ON FILE |
| AREA51 ESG INC | 51 POST IRVINE CA 92618 |
| ARETHA M. WASHINGTON | ADDRESS ON FILE |
| ARGER ENTERPRISES INC | DEPT 5186 PO BOX 30000 HARTFORD CT 06150-5186 |
| ARGO AEROSPACE AND ELECTRONICS INC | 1314 E LAS OLAS BLVD, UNIT 12 FORT LAUTERDALE FL 33301 |
| ARGUS INTERNATIONAL INC | 6021 S. SYRACUSE WAY, STE. 301 GREENWOOD VILLAGE CO 80111 |
| ARI L. MINCEY | ADDRESS ON FILE |
| ARIC B. DAVIS | ADDRESS ON FILE |
| ARINC INCORPORATED | 2551 RIVA ROAD ANNAPOLIS MD 21401 |
| ARINC INCORPORATED | PO BOX 951273 DALLAS TX 75395-1273 |
| ARISH KANGA | ADDRESS ON FILE |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT WILLIAM NAGEL, UNCLAIMED PROPERTY ADMIN. 1600 W. MONROE PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMETN OF REVENUE PO BOX 29085 PHOENIX AZ 85038-9085 |

| Claim Name | Address Information |
| --- | --- |
| ARIZONA DEPT OF LIQUOR & CONTROL | 800 W WASHINGTON 5TH FLOOR PHOENIX AZ 85007-2934 |
| ARIZONA DEPT OF REVENUE | PROPERTY TAX DIVISION PO BOX 86 PHOENIX AZ 85038-9207 |
| ARIZONA FUELING FACILITIES CORPORATION | PO BOX 16487 WASHINGTON DC 20041 |
| ARIZONA STATE UNIVERSITY CAREER SERVICES | 660 SOUTH MILL AVE SUITE 107 TEMPE AZ 85281 |
| ARIZONA, STATE OF | ARIZONA DEPARTMENT OF LIQUOR LICENSES AND CONTROL 800 WEST WASHINGTON 5TH FLOOR PHOENIX AZ 85007 |
| ARK-LA-TEX COMMUNICATIONS, INC | 417 WATTS RD SHREVEPORT LA 71106 |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION JOSH WOOD, COMPLIANCE OFFICER 1401 W. CAPITOL AVENUE SUITE 325 LITTLE ROCK AR 72201 |
| ARKANSAS CHILD SUPPORT | CLEARINGHOUSE PO BOX 8125 LITTLE ROCK AR 72203 |
| ARKANSAS, STATE OF | DEPARTMENT OF FINANCE & ADMIN MISCELLANEOUS TAX SECT RM 2340 P O BOX 896 LITTLE ROCK AR 72203-0896 |
| ARKLATEX MECHANICAL SERVICE, LLC | 20958 COUNTY RD 3315 BROWNSBORO TX 75756 |
| ARKWIN INDUSTRIES | 686 MAIN ST WESTBURY NY 11590-5037 |
| ARMAG CORPORATION | 300 ARMAG AVE. BARDSTOWN KY 40004 |
| ARMANDO GORDO | ADDRESS ON FILE |
| ARMCORP CONSTRUCTION INC. | 8511 STATE ROUTE 703 CELINA OH 45822 |
| ARMSTRONG AEROMOD, LLC | 31515 NORTHLINE RD ROMILUS MI 48174 |
| ARMSTRONG RELOCATION | 3350 N ODESSA WAY AURORA CO 80011 |
| ARMY & AIR FORCE EXCHANGE SERVICE | ATTN: FA-E/COLLECTIONS PO BOX 660056 DALLAS TX 75265-0056 |
| ARNALDO F. AZCONA | ADDRESS ON FILE |
| ARNETHA J. SCHATZ | ADDRESS ON FILE |
| ARNOLD W. MOORE | ADDRESS ON FILE |
| ARNOLDO VILLARREAL | ADDRESS ON FILE |
| ARROW ELECTRONICS INC | 13469 COLLECTIONS CTR DR CHICAGO IL 60693-0134 |
| ARROW PEST CONTROL OF BATON ROUGE | 4720 JONES CREEK RD BATON ROUGE LA 70817 |
| ARROWHEAD PRODUCTS CORPORATION | PO BOX 92946 CLEVELAND OH 44194-2946 |
| ARTEX | 14405 KEIL RD NE AURORA OR 97002 |
| ARTHUR A. DAVIS | ADDRESS ON FILE |
| ARTHUR D. PERRY | ADDRESS ON FILE |
| ARTHUR L. WILLIAMS | ADDRESS ON FILE |
| ARTHUR TARBOX PH.D.PC | 2211 NORFOLK ST SUITE 805 HOUSTON TX 77098-4056 |
| ARUNDEL T. HUNTE | ADDRESS ON FILE |
| ASA MX INTERNAL | ENGINE SHOP |
| ASA MX INTERNAL | PARTS DEPT |
| ASA MX INTERNAL | AVIONICS SHOP |
| ASA MX INTERNAL | COMPOSITE SHOP |
| ASA MX INTERNAL | UPHO SHOP |
| ASAP SEMICONDUCTOR | 1 PETERS CANYON 100 IRVINE CA 92606 |
| ASC INDUSTRIES | 1227 CORPORATE DR WEST ARLINGTON TX 76006 |
| ASHAWNA B. CLARKE | ADDRESS ON FILE |
| ASHEVILLE REGIONAL AIRPORT AUTHORITY | 61 TERMINAL DR SUITE 1 FLETCHER NC 28732 |
| ASHLAR D'SOUZA | ADDRESS ON FILE |
| ASHLEY A. MURPHY | ADDRESS ON FILE |
| ASHLEY ATUNZU | ADDRESS ON FILE |
| ASHLEY C. HENSON | ADDRESS ON FILE |
| ASHLEY J. FLANZER | ADDRESS ON FILE |
| ASHLEY R. HAMLIN | ADDRESS ON FILE |
| ASHLEY WEST | 1442 CAMROSE LANE SOUTHEAST ATLANTA GA 30316 |

| Claim Name | Address Information |
|---|---|
| ASI PUBLICATIONS, LTD. | 1 CONYERS AVENUE SOUTHPORT PR8 4SZ UNITED KINGDOM |
| ASIG – OHARE (ORD) | AIRPORT GROUP INTERNATIONAL ASIG FILE NO: 56506 LOS ANGELES CA 90074 |
| ASIG BURFUEL | PO BOX 402458 ATLANTA GA 30384-2458 |
| ASIG LLC | AVIONICS & SYSTEMS INTEGRATION GROUP 10 COLLINS INDUSTRIAL PLACE STE 3B NORTH LITTLE ROCK AR 72113-6791 |
| ASPEN HELICOPTERS INC | 2899 W FIFTH ST OXNARD CA 93030 |
| ASSOCIATED AIRCRAFT SUPPLY CO | 3250 STONE MYERS PARKWAY GRAPEVINE TX 76051 |
| ASSOCIATED ENERGY GROUP LLC | 701 NW 62ND AVE SUITE 490 MIAMI FL 33126 |
| ASSOCIATED GLOBAL SYSTEMS | PO BOX 71318 CHICAGO IL 60674-1318 |
| ASTA DOOR CORP | 4255 MCEVER IND. DR ACWORTH GA 30101 |
| ASTI ITALIAN DELI | 1410 IRVING PARK RD BENSENVILLE IL 60106 |
| ASTRODYNE INTERNATIONAL INC | 7336 S ALTON WAY CENTENNIAL CO 80112 |
| ASTRONICS ADVANCED ELECTRONIC | SYSTEMS PO BOX 347197 PITTSBURGH PA 15251-7153 |
| ASTRONOVA | PO BOX 419820 BOSTON MA 02241-9820 |
| ASTROSEAL PRODUCTS MFG CORP | PO BOX 377 CHESTER CT 06412 |
| ASTROTECH | 2344 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AT & T MOBILITY | NATIONAL BUSINESS SERVICES PO BOX 9004 CAROL STREAM IL 60197-9004 |
| AT&T | C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO ONE AT&T WAY, RM 3A104 BEDMINSTER NJ 07921 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | PO BOX 5080 CAROL STREAM IL 60197-5080 |
| AT&T ATL | PO BOX 105262 ATLANTA GA 30348-5262 |
| ATCO INC | 521 SHATTUCK WAY NEWINGTON NH 03801 |
| ATI TOOLS | 2425 VINEYARD AVE ESCONDIDO CA 92029-1200 |
| ATI UK LIMITED | HIGH HOLBOM RD CODNOR, RIPLEY DE5 3NW UNITED KINGDOM |
| ATLANTA AIR EXCHANGE | 1146 UNIFORM RD GRIFFIN GA 30223 |
| ATLANTA AIRLINES TERMINAL COMPANY | PO BOX 45170 ATLANTA INTL AIRPORT GA 30320 |
| ATLANTA AVIATION INTERNATIONAL | 3725 ZIP INDUSTRIAL BLVD ATLANTA GA 30354 |
| ATLANTA BEVERAGE COMPANY | 5000 FULTON IND BLVD ATLANTA GA 30336 |
| ATLANTA BLIND & SHADE INC. | 227 SANDY SPRINGS CIRCLE STE D-328 SANDY SPRINGS GA 30328 |
| ATLANTA FIRE EXTINGUISHER INC. | PO BOX 7830 ATLANTA GA 30357 |
| ATLANTA NATIONAL LEAGUE BASEBALL CLUB, | INC PO BOX 4064 ATLANTA GA 30302-4064 |
| ATLANTA SOUTH SAFE AND LOCK | 6047 NORTH HENRY BLVD STE H STOCKBRIDGE GA 30281 |
| ATLANTA, CITY OF | BUREAU OF RECREATION CITY HALL EAST 6175 PONCE DELEON AVE NE 8TH FLOOR ATLANTA GA 30308 |
| ATLANTA, CITY OF | DEPARTMENT OF WATERSHED MANAGEMENT PO BOX 105275 0102747301 ATLANTA GA 30348-5275 |
| ATLANTA, CITY OF | DEPARTMENT OF WATERSHED MANAGEMENT PO BOX 105275 0103479301 ATLANTA GA 30348-5275 |
| ATLANTA, CITY OF | DEPARTMENT OF WATERSHED MANAGEMENT PO BOX 105275 0120855301 ATLANTA GA 30348-5275 |
| ATLANTA, CITY OF | FIRE RESCUE DEPARTMENT 720 DOUG DAVIS DR HAPEVILLE GA 30354 |
| ATLANTA, CITY OF | DEPT OF AVIATION PO BOX 920500 ATLANTA GA 30392 |
| ATLANTAS PROFESSIONAL DOOR INC | 125 CARNES DR FAYETTEVILLE GA 30214 |
| ATLANTIC AVIATION | STEWART INTERNATIONAL AIRPORT 1070 FIRST ST NEW WINDSOR NY 12553 |
| ATLANTIC AVIATION | JACKSON INTERNATIONAL AIRPORT 110 S HANGAR DR JACKSON MS 39208 |
| ATLANTIC AVIATION | PO BOX 951883 DALLAS TX 75395-1883 |
| ATLANTIC AVIATION | RENO/TAHOE INTERNATIONAL AIRPORT 655 SOUTH ROCK BLVD RENO NV 89502 |
| ATLANTIC AVIATION | BOB HOPE AIRPORT PO BOX 79648 CITY OF INDUSTRY CA 91716-9648 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC AVIATION | SANTA BARBARA MUNICIPAL AIRPORT PO BOX 79653 CITY OF INDUSTRY CA 91716-9653 |
| ATLANTIC AVIATION - FLORIDA, INC | 9245 TRADEPORT DR ORLANDO FL 32827 |
| ATLANTIC AVIATION ASE | 69 E AIRPORT RD ASPEN CO 81611 |
| ATLANTIC AVIATION FUEL | BOX 4266 PO BOX 8500 PHILADELPHIA PA 19178-4266 |
| ATLANTIC AVIATION HDN | 2000 AIRPORT RD MONTROSE CO 81401 |
| ATLANTIC AVIATION ILG | 120 OLD CHURCHMAN NEW CASTLE DE 19720 |
| ATLANTIC AVIATION SBN | 110 S HANGAR DR JACKSON MS 39208 |
| ATLANTIC AVIATION SUN VALLEY | FRIEDMAN MEMORIAL AIRPORT P.O. BOX 1085 HAILEY ID 83333 |
| ATLANTIC COAST AIRLINES | 45200 BUSINESS COURT, SUITE 100 DULLES VA 20166 |
| ATLANTIC CREDIT & FINANCE, INC. | C/O RALPH S MARCADIS ESQUIRE 5104 SOUTH WESTSHORE BLVD TAMPA FL 33611 |
| ATLANTIC FALL PROTECTION, INC. | 2245 C ASHLEY CROSSING DR STE 339 CHARLESTON SC 29414 |
| ATLANTIC RELOCATION OF DALLAS | PO BOX 403650 ATLANTA GA 30384-3650 |
| ATLANTIC SOUTHEAST AIRLINES | 990 TOFFIE TERRACE ATLANTA GA 30354-1363 |
| ATLANTIS | FAIRFIELD INN & SUITES 1314 N ELKVALE RD RAPID CITY SD 57701 |
| ATLAS AEROSPACE ACCESSORIES INC | 7820 NW 56 ST MIAMI FL 33166 |
| ATLAS FENCE COMPANY | PO BOX 62008 HOUSTON TX 77205-2008 |
| ATLAS GLASS | PO BOX 30469 HOUSTON TX 77249 |
| ATLAS PAINTING AND CONSTRUCTION COMPANY | INC 195 ELBERTA RD WARNER ROBINS GA 31093 |
| ATLAS SALES AND RENTALS INC | PO BOX 988 NEWARK CA 94588 |
| ATP JET SIMULATION, INC. | 1555 THE GREENS WAY JACKSONVILLE BEACH FL 32250 |
| ATP USA | PO BOX 1784 PONTE VEDRA BEACH FL 32004 |
| ATR SUPPORT INC | 13850 MCLEAREN RD HERNDON VA 20171-3211 |
| ATS COMPONENTS - FORT WORTH | 15050 TRINITY BLVD FORT WORTH TX 76155 |
| ATS LIGHTING INC. | 23 BRADFORD ST CONCORD MA 01742 |
| AUBURN UNIVERSITY | 2150 MIKE HUBBARD BLVD AUBURN AL 36830 |
| AUBURN UNIVERSITY | CAREER CENTER 303 M MARTIN HALL AUBURN AL 36849-5139 |
| AURELIO NIEVES | ADDRESS ON FILE |
| AUSENCIO C GONZALEZ | DBA ABC TAXI 515 W PINE ST WALLA WALLA WA 99362 |
| AUSITROL WESTON USA, INC. | PO BOX 845519 LOS ANGELES CA 90084-5519 |
| AUSTIN J. GRENEVICH | ADDRESS ON FILE |
| AUSTIN KELLOGG | ADDRESS ON FILE |
| AUSTIN MILLER | 18218 BAYOU BRANCH DR HOUSTON TX 77084 |
| AUSTIN, ROBERT BRADLEY | 3345 BAKER ST NE WASHINGTON DC 20019-1324 |
| AUSTRALIAN TAXATION OFFICE | ATTN UNCLAIMED PROPERTY DIVISION GPO BOX 9990 SIDNEY, NSW 2001 AUSTRALIA |
| AUTHISA R. PARKER ASTON | ADDRESS ON FILE |
| AUTHORIZE.NET | 2901 N ASHTON BLVD, STE 500 LEHI UT 84043-5794 |
| AUTO BODY TOOLMART | 2545 MILLENNIUM DR ELGIN IL 60124 |
| AUTO NATION NORTH TEXAS MANAGEMENT LP | 1925 W JOHN CARPENTER FRWY 350 IRVING TX 75063 |
| AUTOMATED DESIGN AND SOLUTIONS INC | 1070 LAKE VILLAGE CIRCLE STE D BRANDON MS 39047 |
| AUTOMATION DESIGNS & SOLUTIONS, INC | 1070 LAKE VILLAGE CIRCLE STE D BRANDON MS 39047 |
| AUTOMOTIVE COSMETICS GROUP LLC | PO BOX 37 GASTON SC 29053 |
| AUTOMOTIVE PRECISION MACHINERY INC | 5250 HIGHWAY 85 FOREST PARK GA 30297 |
| AUTOZONE | PO BOX 116067 ATLANTA GA 30368-6067 |
| AUXITROL | AIRCRAFT EQUIPMENT DIVISION PRODUCT SUPPORT MANAGER PO BOX 241 ASNIERES FRANCE |
| AV-EX AVIATION EXCELLENCE | 8700 KING GEORGE DR, SUITE 100 DALLAS TX 75235-2213 |
| AV-OX INC | 1812 PRODUCTION CT LOUISVILLE KY 40299-2102 |
| AVA ALMQUIST | ADDRESS ON FILE |
| AVAIR, INC | 33 S 56TH ST STE 2 CHANDLER AZ 85226 |
| AVALARA, INC. | DEPT. CH 16781 PALANTINE IL 60055-6781 |

| Claim Name | Address Information |
|---|---|
| AVANTEXT, INC. | 625 W. RIDGE PIIKE, SUITE C100 CONSHOHOCKEN PA 19428 |
| AVAYA | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVCENTRIC LLC | PO DRAWER 700 SANTA FE TX 77510-8245 |
| AVCOM AVIONICS & INSTRUMENTS, INC. | 8400 N.W. 30 TERRACE DORAL FL 33122 |
| AVCOM TECHNOLOGIES LTD. | 2000 OFFICE PARK MANSFIELD TX 76063 |
| AVCORP INTERNATIONAL | PO BOX 7584 CHARLOTTE NC 28241 |
| AVDYNE AEROSERVICES LLC | 1 AARONSON DR GLEN BURNIE MD 21060 |
| AVDYNE AEROSERVICES LLC | PO BOX 8779 BALTIMORE MD 21240 |
| AVENTURE AVIATION | 108 INTERNATIONAL DR PEACHTREE CITY GA 30269 |
| AVEREST, INC. | 271 KELLER DR MCDONOUGH GA 30252 |
| AVERITT EXPRESS, INC | PO BOX 102197 ATLANTA GA 30368-2197 |
| AVFINITY LLC | 11811 NORTH BRANTLY AVE BLDG 500 STE 208 STE 208 HOUSTON TX 77034 |
| AVFLIGHT COLUMBUS CORPORATION | PO BOX 1387 ANN ARBOR MI 48106 |
| AVFLIGHT HARRISBURG CORPORATION | PO BOX 1387 ANN ARBOR MI 48106 |
| AVFLIGHT HARRISBURG CORPORATION | 8370 GARFIELD RD MBS INTERNATIONAL AIRPORT FREELAND MI 48623 |
| AVFLIGHT LANSING CORPORATION | MBS INTERNATIONAL AIRPORT 8370 GARFIELD RD HANGAR 6 FREELAND MI 48623 |
| AVFLIGHT MONROE CORPORATION | PO BOX 1387 ANN ARBOR MI 48106 |
| AVFUEL CORPORATION ASA | DEPT 135-01 PO BOX 67000 DETROIT MI 48267-0135 |
| AVFUEL CORPORATION SWA | DEPT 135-01 PO BOX 67000 DETROIT MI 48267 |
| AVGROUP INC | PO BOX 80220 ATLANTA GA 30366 |
| AVI FOOD SYSTEMS INC | 2590 ELM RD NE WARREN OH 44483 |
| AVIANOR INC. | 2067 CHARTIER DORVAL QC H9P 1H3 CANADA |
| AVIATION ACCREDITATION BOARD | INTERNATIONAL 3410 SKYWAY DR AUBURN AL 36830 |
| AVIATION ASSET MANAGEMENT INC. | 12741 MIRAMAR PARKWAY, STE 105 MIRAMAR FL 33027 |
| AVIATION AVIONICS CORP | 210 HANSE AVE FREEPORT NY 11520 |
| AVIATION COMMUNICATION AND SURVEILLANCE | SYSTEMS LLC SURVEILLANCE SYSTEMS LLC 4443 COLLECTION CENTER DR CHICAGO IL 60693 |
| AVIATION COMPONENT SOLUTIONS INC | PO BOX 74575 CLEVELAND OH 44194-4575 |
| AVIATION COMPONENTS INC | 3039 NW 82ND TERRACE COOPER CITY FL 33024 |
| AVIATION CONSULTANTS WORLDWIDE | 4450 IVANHOE WALK CUMMING GA 30040 |
| AVIATION CUNSUMABLES INC | 7960 KENTUCKY DR STE 1 FLORENCE KY 41042 |
| AVIATION DEVICES AND ELECTRONICS | COMPONENTS LLC 3215 W LOOP 820 S FORT WORTH TX 76116 |
| AVIATION ENGINEERING CONSULTANTS, INC | 2159 MCMULLEN BOOTH RD CLEARWATER FL 33759 |
| AVIATION ENTERPRISES | 2803 N GENERAL AVIATION AVE SUITE 84 SPRINGFIELD MO 65803 |
| AVIATION EXTERIORS LOUISIANA, INC. | 1218 HANGAR DR NEW IBERIA LA 70560 |
| AVIATION GSE AMERICA, INC. | 120 SYLVAN AVE, STE 114 ENGLEWOOD CLIFFS NJ 07632 |
| AVIATION INSTITUTE | 307 ALBERMARLE DR CHESAPEAKE VA 23322 |
| AVIATION INTEGRATED SVCS GRP | AV KABAH L18 M2 SM17 OF ED PARQUE KABA CANCUN QUINTANA ROO 77505 MEXICO |
| AVIATION INVENTORY RESOURCES INC | PO BOX 1999 MANSFIELD TX 76063 |
| AVIATION LABORATORIES | P.O. BOX 260118 DALLAS TX 75326-0118 |
| AVIATION LEARNING INC | ONE AIRPORT WAY ROCHESTER NY 14624 |
| AVIATION LEMEX INC | 4861 CHEMIN DE LA SAVANE ST. HUBERT QC J3Y 9G1 CANADA |
| AVIATION MOBILITY | 11700 NW 102ND RD, STE 6 MIAMI FL 33178 |
| AVIATION MOBILITY | 13222 COLLECTION CENTER DR CHICAGO IL 60693 |
| AVIATION REPAIR TECHNOLOGIES | PO BOX 11407 BIRMINGHAM AL 35246-1707 |
| AVIATION SERVICE | LOUISVILLE INT AIRPORT LOUISVILLE KY 40221 |
| AVIATION TECHNOLOGIES, INC. | SCRANTON/WILKES-BARRE INTERNAL AIRPORT 201 HANGAR RD AVOCA PA 18641-2229 |
| AVIATION TOOL POOLING, LLC | 7178 HEADLEY ST ADA MI 49301 |
| AVIATRON INC | BURLINGTON INTERNATIONAL AIRPORT 25 CUSTOMS DR SOUTH BURLINGTON VT 05403 |

| Claim Name | Address Information |
|---|---|
| AVICA | 1915 VOYAGER AVENUE SIMI VALLEY CA 93063-3349 |
| AVID AIRLINE PRODUCTS | 72 JOHNNYCAKE HILL RD MIDDLETOWN RI 02842 |
| AVINATION | 2427 WOODMANS HOLLOW RD OTHO IA 50569 |
| AVIO DIEPEN INC | DEPT 3111 PO BOX 123111 DALLAS TX 75312-3111 |
| AVION GRAPHICS | 27192 BURBANK FOOTHILL RANCH CA 92610-2503 |
| AVIONICA | 9941 WEST JESSAMINE ST MIAMI FL 33157-5374 |
| AVIONICS INNOVATIONS, INC. | 2450 MONTECITO RD RAMONA CA 92065 |
| AVIONICS SOLUTIONS LLC | PO BOX 80858 LAFAYETTE LA 70598 |
| AVIONICS SUPPORT GROUP INC | 14291 SW 120TH ST, STE 101 MIAMI FL 33186 |
| AVITECH ENGINEERING CORP | 21300 CLOUD WAY HAYWARD CA 94545-1217 |
| AVL BLUE RIDGE AERO CORP. | 1 AVIATION WAY FLETCHER NC 28732 |
| AVMAX AVIATION SERVICES INC. | 2050 PEGASUS RD N.E. CALGARY AB T2E 8C3 CANADA |
| AVMAX MONTANA INC | STE 218 21 OFFICE PARK RD HILTON HEAD SC 29928 |
| AVMAX SPARES USA, INC. | 2ND FLOOR ADMINISTRATION OFFICE 2055 PEGASUS RD NE CALGARY AB T2E 8C3 CANADA |
| AVNET ELECTRONICS MARKETING | BOX 70390 CHICAGO IL 60673-0390 |
| AVOLAR MAINTENANCE, LLC | PO BOX 10350 COLLEGE STATION TX 77842 |
| AVOX EROS SERVICES | DEPT LA 21429 PASADENA CA 91185-1429 |
| AVP SAKER AVIATION SERVICES | WILKES-BARRE/SCRANTON INTLL AIRPORT 101 HANGAR RD AVOCA PA 18641 |
| AVTECH TYEE INC | PO BOX 73520 CLEVELAND OH 44193 |
| AVYON PARTS, LLC | 2850 KIRBY CIRCLE NE PALM BAY FL 32905 |
| AXIS FABRICATION & MACHINE CO | 2107 FRANK BIRD BLVD ROCKFORD TN 37853 |
| AYERS SUITES AT THE MILLS MALL | COUNTRY SUITES ONTARIO MILLS 4370 MILLS CIRCLE ONTARIO CA 91764 |
| AYTAC H. TUNCER | ADDRESS ON FILE |
| AZALIE L. MOORE | ADDRESS ON FILE |
| AZARIAH M. WATSON | ADDRESS ON FILE |
| AZO LANDMARK AVIATION (MICHIGAN) | 5500 44TH ST. SE GRAND RAPIDS MI 49512 |
| AZTEC AVIATION COMPANY | 45315 TREVOR AVE LANCASTER CA 93534 |
| AZTEC EVENTS & TENTS | PO BOX 679014 DALLAX TX 75267 |
| AZTEC INDUSTRIES, INC. | PO BOX 1031 HUMBLE TX 77347 |
| B AND B OIL COMPANY INC | PO NOX 630 LAWRENCEVILLE GA 30046 |
| B AND B TRITECH INC | PO BOX 660776 MIAMI FL 33266-0776 |
| B E PRINCESS INC | 515 WASHINGTON AVE CARLSTADT NJ 07072 |
| B F SAUL COMPANY | HAMPTON INN & SUITES DULLES 22700 HOLIDAY PAR DR STERLING VA 20166 |
| B P DISTRIBUTORS | 82 SE MAIN ST HAMPTON GA 30228 |
| B&J RUBBER PRODUCTS LLC | 310 ROSE ST BISHOP CA 93514 |
| B/E AEROSPACE CANADA | 25 DUNLOP AVENUE WINNIPEG MB R2X 2V2 CANADA |
| BAC BUSINESS AIRCRAFT CONSUMABLES INC | 750 GASLIGHT ALGONQUIN IL 60102 |
| BACARDI USA, INC | PO BOX 14-0456 CORAL GABLES FL 33134-0456 |
| BAE SYSTEMS AVIONICS LIMITED | AIRPORT WORKS ROCHESTER KE ME1 2XX UNITED KINGDOM |
| BAE SYSTEMS CONTROL INC | PO BOX 2987 CAROL STREAM IL 60132-2987 |
| BAER AIR INC. | 150 SOUTH APOLLO BLVD MELBOURNE FL 32901 |
| BAI, INC. | 21 AIRPORT BLVD SOUTH SAN FRANCISCO CA 94080 |
| BAINES SIMMONS AMERICAS LLC | 1003 VIRGINIA AVE, STE 300 ATLANTA GA 30354 |
| BAKER AVIATION MAINTENANCE, LLC | 4700 GLENN CURTISS DR ADDISON TX 75001 |
| BAKER DOOR CONTROLS INC | 136 CULBERTSON TRAIL BENTON LA 71006 |
| BAKER TECHNICAL SERVICES | 5935 SHILOH RD EAST STE 300 ALPHARETTA GA 30005 |
| BAKER, DONNELSON, BEARMAN, CALDWELL, AND | BERKOWITZ PC 100 LIGHT ST BALTIMORE MD 21202 |
| BAKSTON FREIGHT SYSTEMS INC | PO BOX 910578 ST. GEORGE UT 84791 |

| Claim Name | Address Information |
| --- | --- |
| BAKU WAKI | ADDRESS ON FILE |
| BALCH & BINGHAM, LLP | PO BOX 306 BIRMINGHAM AL 35201 |
| BALL, GEORGE W JR | 3322 SPRING CREEK CIR RENO NV 89509 |
| BALLARD PAINTING | PO BOX 2682 CODY WY 82414 |
| BALLY RIBBON MILLS | 23 NORTH 7TH ST. D BALLY PA 19503-1004 |
| BANCTEC INC | P.O. BOX 676057 DALLAS TX 75267-6057 |
| BANGOR INTERNATIONAL AIRPORT | 287 GODFREY BLVD BANGOR ME 04401 |
| BANK OF AMERICA, N.A. | 2 EAST CALHOUN ST SALEM VA 24153 |
| BANK OF NEW YORK | CORPORATE TRUST DEPARTMENT PO BOX 392013 PITTSBURGH PA 15251-9013 |
| BANK OF NEW YORK | ATTN: DAVID JOHNSON 100 ASHFORD CENTER NORTH STE 520 ATLANTA GA 30338 |
| BANK OF SCOTLAND | ASA WIRE EDINBURGH UNITED KINGDOM |
| BANNER LABS INC | PO BOX 41388 HOUSTON HOUSTON TX 77241-1388 |
| BARBARA A. JACKSON | ADDRESS ON FILE |
| BARBARA A. WADE | ADDRESS ON FILE |
| BARBARA D. ROEHLING | ADDRESS ON FILE |
| BARBARA HOOD | ADDRESS ON FILE |
| BARBARA O. FRIMPONG | ADDRESS ON FILE |
| BARBARA PARRY & COMPANY | PO BOX 737 ORLANDO FL 32802 |
| BARBOSAS KUSTOM KOLOR | 9220 NW 63RD ST PARKVILLE MO 64152 |
| BARCLAYS BANK DELAWARE | C/O BLATT HASENMILLER LEIBSKER & MOORE 2702 N 3RD ST STE 2010 PHOENIX AZ 85004 |
| BARDIA KARIMI | ADDRESS ON FILE |
| BARFIELD INC. | PO BOX 931565 ATLANTA GA 31193-1565 |
| BARFIELD PRECISION ELECTRONICS LLC | 5000-A CLARK HOWELL HWY ATLANTA GA 30349 |
| BARON D. WILLIAMS | ADDRESS ON FILE |
| BARON GROUP, LLC | 3451 EXECUTIVE WAY MIRAMAR FL 33025 |
| BARRETT T. HAMMONTREE | ADDRESS ON FILE |
| BARRINGTON A. GRAHAM | ADDRESS ON FILE |
| BARRY CONTROLS AEROSPACE | DEPARTMENT L417P PITTSBURGH PA 15264 |
| BARRY CONTROLS REPAIR STATION UT3R905L | 4510 VANOWEN ST BURBANK CA 91505 |
| BARRY J. BILLMAN | ADDRESS ON FILE |
| BART E. WILLIAMS | ADDRESS ON FILE |
| BART TRANSPORTATION | 2519 E JACKSON BLVD JACKSON MO 63755 |
| BARTHOLOMEW L. PUTT | ADDRESS ON FILE |
| BASKIN ROBBINS | 130 ROYALL ST, STE 500 CANTON MA 02021-1010 |
| BASS ELECTRIC | 856 FOLSOM ST SAN FRANCISCO CA 94107 |
| BATON ROUGE CITY CONSTABLE | PO BOX 1471 BATON ROUGE LA 70821 |
| BATON ROUGE CITY COURT | PO BOX 3438 BATON ROUGE LA 70821 |
| BATON ROUGE METRO AIRPORT | 9430 JACKIE COCHRAN DR STE 300 BATON ROUGE LA 70807 |
| BATON ROUGE, CITY OF | DEPT OF FINANCE REVENUE DIVISION PARISH OF EAST BATON ROUGE PO BOX 2590 BATON ROUGE LA 70821-2590 |
| BATON ROUGE, CITY OF | UTILITY PAYMENT PROCESSING PO BOX 96016 BATON ROUGE LA 70896-9016 |
| BATTERY DISTRIBUTORS INC | 4788 LAKE MIRROR PLACE FOREST PARK GA 30297 |
| BATTLE CREEK, CITY OF | CITY OF BATTLE CREEK PO BOX 1717 BATTLE CREEK MI 49016 |
| BAUER INC | 175 CENTURY DR BRISTOL CT 06010 |
| BAYMONT INN & SUITES JEFFERSON CITY | 319 W MILLER ST JEFFERSON CITY MO 65101-1623 |
| BBC EXPRESS | 45910 TANSAMERICA PLAZA STE 106 STERLING VA 20166 |
| BCS INSURANCE COMPANY | 2 MID AMERICA PLAZA SUITE 200 OAKBROOK TERRACE IL 60181 |
| BCS INVESTMENT GROUP LLC | PO BOX 206 INDIAN ROCKS BEACH FL 33785 |
| BE AEROSPACE INC. | B/E AEROSPACE INC 88269 EXPEDITE WAY CHICAGO IL 60695-0001 |

| Claim Name | Address Information |
|---|---|
| BEARCOM | PO BOX 200600 DALLAS TX 75320 |
| BEARING INSPECTION INC | DEPT CH 10227 PALATINE IL 60055-0227 |
| BEARING SERVICE & SUPPLY INC | PO BOX 7497 SHREVEPORT LA 71137 |
| BEASLEY TIRE SERVICE HOUSTON INC. | 11802 EASTEX FREEWAY HOUSTON TX 77039 |
| BEATRIZ BERUMEN SALGADO | ADDRESS ON FILE |
| BEATRIZ ROMAN | ADDRESS ON FILE |
| BEAU EASTES | 2249 SE VELOCETTE LANE BEND OR 97702 |
| BEAULA M. SIKYANG | ADDRESS ON FILE |
| BEAUTECH POWER SYSTEM LLC | 5580 PETERSON LANE STE 155 DALLAS TX 75240 |
| BEAVER TRANSPORT | P O BOX 232 BRADY MT 59416 |
| BECK TAXI | 1 CREDIT UNION DR TORONTO ON M4A 2S6 CANADA |
| BEDFORD MUNICIPAL COURT CLERK | 165 CENTER RD BEDFORD OH 44146 |
| BEHAVORIAL MEDICAL INTERVENTIONS | 4115 AYSHIRE DR SW BRANDVILLE MI 49418 |
| BEHROZE CHOUDARY | ADDRESS ON FILE |
| BELL MACHINE CO INC | PO BOX 7799 SHREVEPORT LA 71137 |
| BELLE AIRCRAFT MAINTENANCE LLC | 900 HENDERSONVILLE RD STE 311 ASHEVILLE NC 28803 |
| BELLINGHAM FUEL SERVICE | 4201 MITCHELL WAY BELLINGHAM WA 98226 |
| BEN WEST | 9471 HEMLOCK CIRCLE SHREVEPORT LA 71118 |
| BENEDUM AIRPORT AUTHORITY | 2000 AVIATION WAY BRIDGEPORT WV 26330 |
| BENEFIT EXPRESS SERVICES, LLC | PO BOX 6705 CAROL STREAM IL 60197-6705 |
| BENFORD J. MOORE | ADDRESS ON FILE |
| BENJAMIN BROUSSARD | ADDRESS ON FILE |
| BENJAMIN E. EASTMAN | ADDRESS ON FILE |
| BENJAMIN L. BOOY | ADDRESS ON FILE |
| BENJAMIN M. GREER | ADDRESS ON FILE |
| BENJAMIN M. STINESPRING | ADDRESS ON FILE |
| BENJAMIN M. SUTTON | ADDRESS ON FILE |
| BENJAMIN R. KNIPPERS JR. | ADDRESS ON FILE |
| BENJAMIN R. MANNING | ADDRESS ON FILE |
| BENNIE G. JONES | ADDRESS ON FILE |
| BEREA PRINTING COMPANY | 1060 W BAGLEY RD STE 102 BEREA OH 44017 |
| BERGSTROM AIRCRAFT INC | 4102 N STEARMAN AVENUE PASCO WA 99301 |
| BERGSTROM AVIATION | ATTN: MALIN BERGSTROM 4012 STEARMAN AVE PASCO/TRI-CITIES WA 99301 |
| BERKLEY INTERNATIONAL, INC | 507 NORTH WOLF RD WHEELING IL 60090 |
| BERMAN FINK VAN HORN P.C. | 3475 PIEDMONT RD N.E STE 100 ATLANTA GA 30305 |
| BERNADETTE A. VAN LEEUWEN | ADDRESS ON FILE |
| BERNALILLO COUNTY TREASURER | NANCY M BEARCE PO BOX 27800 ALBUQUERQUE NM 87125-7800 |
| BERNICE P. KIZZEE | ADDRESS ON FILE |
| BERT A. MCNAUGHTON | ADDRESS ON FILE |
| BERTHA S. PAINTER | ADDRESS ON FILE |
| BESHEARS TREE & LAWN INC | 13213 DARLIN DR SMITHVILLE MO 64089 |
| BEST CARE CLEANING SERVICE | 6711 NORTH SAM HOUSTON PKWY WEST SUITE P HOUSTON TX 77064 |
| BEST CARE CLEANING SERVICE | PO BOX 273191 HOUSTON TX 77277 |
| BEST PLUMBING SPECIALTIES INC | PO BOX 750 MYERSVILLE MD 21773 |
| BEST WESTERN ATLANTA AIRPORT EAST | 3434 BROWNS MILL RD SE ATLANTA GA 30354 |
| BEST WESTERN CHO AIRPORT | 100 BOWEN LOOP, STE 200 CHARLOTTESVILLE VA 22911 |
| BETH A. COX | ADDRESS ON FILE |
| BETH A. O'MALLEY | ADDRESS ON FILE |
| BETH A. PERISI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETH HARVEY | ADDRESS ON FILE |
| BETHANY J. PRUITT | ADDRESS ON FILE |
| BETHANY R. WAUGH | ADDRESS ON FILE |
| BETTER ENGINEERING | 8361 TOWN CENTER COURT BALTIMORE MD 21236-4964 |
| BETTY E. KONKOL | ADDRESS ON FILE |
| BEVERLY C. DENNEY | ADDRESS ON FILE |
| BEVERLY H. DEMAGNUS | ADDRESS ON FILE |
| BEVERLY S. FLEMONS | ADDRESS ON FILE |
| BFI WASTE SERVICES | ALLIED WAST SERVICES 975 PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| BFI WASTE SERVICES | ALLIED WASTE SERVICES 743 PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| BFI WASTE SERVICES | ALLIED WASTE SERVICES 965 PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| BFJ CONSTRUCTION | 930 14TH ST N TEXAS CITY TX 77517 |
| BGI WORLDWIDE LOGISTICS | 2453 LEWIS AVENUE SIGNAL HILL CA 90755 |
| BIDA WANG | ADDRESS ON FILE |
| BIG ORANGE LAWN CARE | PO BOX 6074 MARYVILLE TN 37802 |
| BIG SHOT BAR RABBIT | 1904 EAST FM 1960 BYPASS HUMBLE TX 77338 |
| BIG SKY AVIATION INC | 405 N MILITARY TRAIL WEST PALM BEACH FL 33415 |
| BIGORRE AEROSPACE CORP | 6295 42ND ST NORTH PINELLAS PARK FL 33781 |
| BIGRENTZ | 1063 MCGAW AVENUE, STE 200 IRVINE CA 92614 |
| BILL THOMAS ASSOCIATES INC | 25072 ANZA DR VALENCIA CA 91355 |
| BILL.COM | 6220 AMERICAN CENTER DR SUITE 100 SAN JOSE CA 95002 |
| BILL.COM, LLC | 1810 EMBARCARDERO RD PALO ALTO CA 94303 |
| BILLS EQUIPMENT & SUPPLY | 125 SOUTH CHESTNUT ST COLORADO SPRINGS CO 80905 |
| BILLY DOVE III | ADDRESS ON FILE |
| BILLY G. INMAN | ADDRESS ON FILE |
| BINDING SYSTEMS | 11210 STEEPLE CREST DR 300 HOUSTON TX 77065 |
| BIOSAN LABORATORIES | 1950 TOBSAL CT WARREN MI 48091 |
| BIRD ELECTRONIC CORP | 30303 AURORA RD SOLON OH 44139 |
| BIRMINGHAM AIRPORT AUTHORITY | 5900 MESSER AIRPORT HWY BIRMINGHAM AL 35212-1057 |
| BISTRO FOOD INC | 500 BI COUNTY BLVD FARMINGDALE NY 11735 |
| BITTERMAN, WANDA | 13701 N UMPQUA HWY ROSEBURG OR 97470 |
| BITTERMAN, WANDA | C/O FLY AWAY TRAVEL ATTN JANE MARIE GREEN, TRAVEL AGENT 1455 W HARVARD AVE ROSEBURG OR 97471 |
| BJE ASESORES, SC | AVENIDA INSURGENTES SUR OFICINA DF 1605 PISO 12 COL SAN JOSE INSURGENTES CP 3900 MEXICO |
| BLACK BOX NETWORK SERVICES | 525 WEST OAKLAND AVE, STE 7 JOHNSON CITY TN 37604 |
| BLACKLINE SYSTEMS INC | 21300 VICTORY BLVD, 12TH FLOOR WOODLAND HILLS CA 91367 |
| BLAKE & PENDLETON INC | 4497 S OLD PEACHTREE RD NORCROSS GA 30071-1604 |
| BLAKE A. COOGLER | ADDRESS ON FILE |
| BLAKE E. LARSON | ADDRESS ON FILE |
| BLAKE I. TAYLOR | ADDRESS ON FILE |
| BLAKE P. GOLDEN | ADDRESS ON FILE |
| BLANCHARD, WALKER, OQUIN & | ROBERTS P O BOX 1126 SHREVEPORT LA 71163-1126 |
| BLASE DOMBROWSKI | ADDRESS ON FILE |
| BLATT HASENMILLER LEIBSKER AND MOORE LLC | 10 S. LASALLE ST, STE 2200 CHICAGO IL 60603-1069 |
| BLATT HASENMILLER LEIBSKER AND MOORE LLC | 1225 EAST BRDWAY RD, STE 220 TEMPE AZ 85282 |
| BLOUNT COUNTY CLERK | BLOUNT COUNTY GENERAL SESSIONS COURT THOMAS E HATCHER 928 EAST LAMAR ALEXANDER PKWY MARYVILLE TN 37804 |

| Claim Name | Address Information |
|---|---|
| BLOUNT COUNTY CLERK | 347 COURT ST MARYVILLE TN 37804-5906 |
| BLOUNT MEMORIAL BUSINESS HEALTH | 701 MORGANTON SQUARE DR MARYVILLE TN 37801-4796 |
| BLOUNT MEMORIAL BUSINESS HEALTH | CARE TODAY CLINIC PO BOX 9820 MARYVILLE TN 37802-9820 |
| BLOUNT TAXI | 2836 NEW BLOCKHOUSE RD MARYVILLE TN 37803-3430 |
| BLUE CROSS BLUE SHIELD | BLUE CROSS BLUE SHIELD OF TX DEPT 1134 PO BOX 121134 DALLAS TX 75312 |
| BLUE RIDGE RADIOLOGY PC | 3053 W STATE ST BRISTOL TN 37620 |
| BLUE SKY INDUSTRIES INC | 1230 MONTEREY PASS RD MONTEREY PARK CA 91754-3614 |
| BLUE VALLEY LABORATORIES, INC | 814 EAST 16TH ST KANSAS CITY MO 64108 |
| BLUENOTE CAFE | 5519 YONGE ST, UNIT 101 TORONTO ON M2N 5S3 CANADA |
| BLUETARP FINANCIAL | PO BOX 105525 ATLANTA GA 30348-5525 |
| BLUEVINE CAPITAL INC. | PO BOX 781580 PHILADELPHIA PA 19178-1580 |
| BMI LORAVCO SERVICES | CENTRAL ILLINOIS REGIONAL AIRPORT 2811 EAST EMPIRE ST BLOOMINGTON IL 61704-5496 |
| BMV OF COLUMBUS | 1970 W BRD ST COLUMBUS OH 43223 |
| BNA GEARHART AVIATION SERVICES | ONE TERMINAL DR SUITE408 NASHVILLE TN 37214 |
| BOBBI THOMPSON | ADDRESS ON FILE |
| BOBBY D. MCMINN | ADDRESS ON FILE |
| BOBBY J. HOOD | ADDRESS ON FILE |
| BOBBY L GREENE PLUMBING AND HEATING CO | INC PO BOX 38387 SHREVEPORT LA 71133 |
| BOBBY L. DUNCAN | ADDRESS ON FILE |
| BOBBY LOONEY | ADDRESS ON FILE |
| BOBBY S. PLOUFFE | ADDRESS ON FILE |
| BODYCOTE | PO BOX 201745 DALLAS TX 75320-1745 |
| BOEING DIGITAL SOLUTIONS, INC. | P.O. BOX 840864 DALLAS TX 75284-0864 |
| BOEING DISTRIBUTION SERVICES INC. | 88289 EXPEDITE WAY CHICAGO IL 60695-0001 |
| BOEING DISTRIBUTION, INC. | PO BOX 842267 DALLAS TX 75284-2267 |
| BOHLKE INTERNATIONAL AIRWAYS, INC | RR1-BOX 9936 KINGSHILL VI 00850-9710 |
| BOISE AIRPORT | 3201 W AIRPORT WAY SUITE 1000 ATTN: PROPERTY & CONTRACT ADMINISTRATOR BOISE ID 83705 |
| BOLD AEROSPACE LLC | 15714 BRONCO DR SANTA CLARITA CA 91387 |
| BOLDMETHOD, LLC | 2033 11TH ST, STE A BOULDER CO 80302 |
| BOMBARDIER AEROSPACE | 2400 AVIATION WAY BRIDGEPORT WV 26330-9729 |
| BOMBARDIER AEROSPACE | COLLECTION CENTER DR LOCKBOX 3959 CHICAGO IL 60693 |
| BOMBARDIER CAPITAL INC | 261 MOUNTAIN VIEW DR COLCHESTER 05446 MEXICO |
| BOMBARDIER MANUALS | 800 RENE-LEVESQUE BLVD W MONTREAL QC H3B 1X9 CANADA |
| BOMBARDIER, INC. | 10000 CARGO A-4 ST MIRABEL QC J7N 1H3 CANADA |
| BONA VACANTIA - UK | ATTN GOVERNMENT LEGAL DEPT PO BOX 2119 CROYDON CR90 9QU UNITED KINGDOM |
| BONEY AVIATION, INC. | 1517 KALAMAZOO DR GRIFFIN GA 30224 |
| BONIFACE TOOL AND DIE INC | ONE NORTH ST SOUTHBRIDGE MA 01550-2528 |
| BONITA V. WATKINS | ADDRESS ON FILE |
| BONNIE M. LIMOGES | ADDRESS ON FILE |
| BONNIE M. SKAGGS | ADDRESS ON FILE |
| BONNY L. CARDINELL | ADDRESS ON FILE |
| BOOKING HOLDINGS | SARAH PACK 800 CONNECTICUT AVE NORWALK CT 06854 |
| BOONE AIR PARTS | 27821 SMYTH DR VALENCIA CA 91355-4011 |
| BOONE COUNTY COLLECTOR | COUNTY GOVERNMENT CENTER 801 E WALNUT RM 118 COLUMBIA MO 65201-4890 |
| BOONE COUNTY FISCAL COURT | 2950 WASHINGTON ST BURLINGTON KY 41005 |
| BOONE COUNTY FISCAL COURT | ATTN ROBERT D NEACE, BOONE COUNTY ATTY PO BOX 83 BURLINGTON KY 41005 |
| BOONE COUNTY SHERIFF | MICHAEL A HELMIG 3000 CONRAD LANE PO BOX 198 BURLINGTON KY 41005 |

| Claim Name | Address Information |
| --- | --- |
| BOONE, COUNTY OF | 2950 WASHINGTON ST PO BOX 960 BURLINGTON KY 41005 |
| BOONE, COUNTY OF | FISCAL COURT OCCUPATIONAL LICENSE DEPT PO BOX 457 FLORENCE KY 41022 |
| BOS WHAM AVIATION | 300 TERMINAL RD TERMINAL C BOSTON LOGAN FIELD EAST BOSTON MA 02128 |
| BOSKO KOTESKI | ADDRESS ON FILE |
| BOSSIER ELECTRICAL CONTRACTORS | 2288 BARKSDALE BLVD BOSSIER CITY LA 71112 |
| BOSTON CULINARY GROUP, INC. | 1 INDEPENDENCE PT, STE 305 GREENVILLE SC 29615-4540 |
| BOSTON, CITY OF | COLLECTOR OF TAXES BOX 55810 BOSTON MA 02205 |
| BOULEVARD CAR SERVICE | LARGO DUQUE DO CADAVAL 17 1 LISBOA 1200-160 PORTUGAL |
| BOWLING GREEN FLIGHT CENTER | 905 EAST POE RD BOWLING GREEN OH 43402 |
| BOWMAN HEINTZ BOSCIA AND VICIAN | 8605 BRDWAY MERRILLVILLE IN 46410 |
| BOWRING MARSH (BERMUDA) LIMITED | POWER HOUSE 7 PAR-LA-VILLE RD HAMILTON HM 11 BERMUDA |
| BOX AVIATION INC | 4521 SELMA HWY MONTGOMERY AL 36108 |
| BOXELL AEROSPACE | 4215 FELLOWSHIP RD NORTH CHARLESTON SC 29418 |
| BP PRODUCTS NORTH AMERICA ASA | PO BOX 12276 COLLECTIONS CENTER DR CHICAGO IL 60683 |
| BP PRODUCTS NORTH AMERICA SWA | PO BOX 402718 ATLANTA GA 30384-2718 |
| BPT FLYERS AVIATION | SOUTHEAST TEXAS REGIONAL AIRPORT 4900 PARKER DR HANGER 1 BEAUMONT TX 77705 |
| BQK GLYNCO MANNING AVIATION | GLYNCO JETPORT 102 PINELAKE DR. BRUNSWICK GA 31525 |
| BRAD EARLY AUTHORIZED SNAP ON DEALER | 6322 CATE RD POWELL TN 37849 |
| BRAD IRWIN | ADDRESS ON FILE |
| BRAD L. MILLS | ADDRESS ON FILE |
| BRAD M. BROICH | ADDRESS ON FILE |
| BRAD M. DANIELS | ADDRESS ON FILE |
| BRAD M. ROSSOS | ADDRESS ON FILE |
| BRAD T. BRIDGMAN | ADDRESS ON FILE |
| BRAD T. CONLIFF | ADDRESS ON FILE |
| BRADLEY A. REINER | ADDRESS ON FILE |
| BRADLEY AIR SRV LIMITED DBA FIRST AIR | MACDONALD-CARTIER INTL AIRPORT 100 THAD JOHNSON RD GLOUCESTER ON K1V 0R1 CANADA |
| BRADLEY C. LARSON | ADDRESS ON FILE |
| BRADLEY CONWAY | ADDRESS ON FILE |
| BRADLEY D. HYDE | ADDRESS ON FILE |
| BRADLEY L. MINOR | ADDRESS ON FILE |
| BRADLEY L. WHIMPEY | ADDRESS ON FILE |
| BRADLEY S. LADIMER | ADDRESS ON FILE |
| BRADLEY W. HUNT | ADDRESS ON FILE |
| BRADLY BROOM | ADDRESS ON FILE |
| BRAGG TOWERS INC | 30537 POTOMAC WAY STE. H CHARLOTTE HALL MD 20622 |
| BRANDEE C. REYNOLDS | ADDRESS ON FILE |
| BRANDEE REYNOLDS | ADDRESS ON FILE |
| BRANDEN M. HOCKADAY | ADDRESS ON FILE |
| BRANDIE L. CARTWRIGHT-DOUGHTIE | ADDRESS ON FILE |
| BRANDON AIR SHUTTLE | 1335 VICTORIA AVE, BRANDON, R7A 1B5 BRANDON MB R7A 1B5 CANADA |
| BRANDON ANDERSON | ADDRESS ON FILE |
| BRANDON C. HUDSON | ADDRESS ON FILE |
| BRANDON D. WELLS | ADDRESS ON FILE |
| BRANDON E. MORGAN | ADDRESS ON FILE |
| BRANDON J. TAYLOR | ADDRESS ON FILE |
| BRANDON KEKONA | ADDRESS ON FILE |
| BRANDON L. COOPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANDON M. HUFF | ADDRESS ON FILE |
| BRANDON M. RILEY | ADDRESS ON FILE |
| BRANDON MILLER | ADDRESS ON FILE |
| BRANDON R. HOY | ADDRESS ON FILE |
| BRANDON WELCH | ADDRESS ON FILE |
| BRANDYWINE MATERIALS, LLC | 23 CUMMINGS PARK DR WOBURN MA 01801 |
| BRANDYWINE MATERIALS, LLC | 17A RITA LANE BELLINGHAM MA 02019 |
| BRANKA BRNOVIC | ADDRESS ON FILE |
| BRANT R. JAMISON | ADDRESS ON FILE |
| BRAVES STADIUM COMPANY | PO BOX 723009 ATLANTA GA 31139 |
| BRAZILIAN MINISTRY OF ECONOMY | ATTN UNCLAIMED PROPERTY DIVISION ESPLANADA DOS MINISTERIOS BLOCO P SALA 309 BRASILIA, DF 70048-900 BRAZIL |
| BRENDA A UMSTATTD | CLERK OF CIRCUIT COURT P.O. BOX 1870 JEFFERSON CITY MO 65102 |
| BRENDA DEAFONSECA | ADDRESS ON FILE |
| BRENDA G. HOUK | ADDRESS ON FILE |
| BRENDA L. MAXIMOVICH | ADDRESS ON FILE |
| BRENDA LIEDER | 10086 N HEATHER DR FRESNO CA 93720 |
| BRENDA M. HOLLAND | ADDRESS ON FILE |
| BRENDA PREUSS | 10011 ELM MEADOW TRAIL HOUSTON TX 77064 |
| BRENDA S. LOWE | ADDRESS ON FILE |
| BRENDELL MANUFACTURING | 580 NORTH 400 WEST SALT LAKE CITY UT 84054 |
| BRENT A. SMITH | ADDRESS ON FILE |
| BRENT C. BROOKS | ADDRESS ON FILE |
| BRENT D. COLEMAN | ADDRESS ON FILE |
| BRENT E. SHOOK | ADDRESS ON FILE |
| BRENT P. MICHEL | ADDRESS ON FILE |
| BRETT GUICE | ADDRESS ON FILE |
| BRETT HOWDEN | ADDRESS ON FILE |
| BRETT KING | ADDRESS ON FILE |
| BREYDEN PRODUCTS INC | 4532 E PARK 30 DR COLUMBIA CITY IN 46725 |
| BRIA MILLER | ADDRESS ON FILE |
| BRIAN A. MILLER | ADDRESS ON FILE |
| BRIAN A. ODOM | ADDRESS ON FILE |
| BRIAN A. VEIGA | ADDRESS ON FILE |
| BRIAN C. MILLER | ADDRESS ON FILE |
| BRIAN C. SMITH | ADDRESS ON FILE |
| BRIAN D. GODDU | ADDRESS ON FILE |
| BRIAN E. GEE | ADDRESS ON FILE |
| BRIAN E. ROBINSON | ADDRESS ON FILE |
| BRIAN HENRY | ADDRESS ON FILE |
| BRIAN J MORITZ | 723 MEMORIAL HWY BISMARCK ND 58504 |
| BRIAN J. CAMPBELL | ADDRESS ON FILE |
| BRIAN J. TATUM | ADDRESS ON FILE |
| BRIAN J. WRIGHT | ADDRESS ON FILE |
| BRIAN LUCAS | ADDRESS ON FILE |
| BRIAN M. AUREDEN | ADDRESS ON FILE |
| BRIAN M. BEHON | ADDRESS ON FILE |
| BRIAN M. WINCHESTER | ADDRESS ON FILE |
| BRIAN M. ZEYER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN MICELI | ADDRESS ON FILE |
| BRIAN N. STEVENSON | ADDRESS ON FILE |
| BRIAN P. MC GUIRE | ADDRESS ON FILE |
| BRIAN POLLAN | ADDRESS ON FILE |
| BRIAN R. SIMMONS | ADDRESS ON FILE |
| BRIAN R. WEBER | ADDRESS ON FILE |
| BRIAN S. GOODSON | ADDRESS ON FILE |
| BRIAN S. HETRICK | ADDRESS ON FILE |
| BRIAN S. REYNOLDS | ADDRESS ON FILE |
| BRIAN S. SPINELLA | ADDRESS ON FILE |
| BRIAN T. PARRISH | ADDRESS ON FILE |
| BRIAN TYLER | ADDRESS ON FILE |
| BRIDGESTONE RETAIL OPERATIONS LLC | BSRO NATIONAL ACCOUNTS 28772 NETWORK PLACE CHICAGO IL 60673-1287 |
| BRIDGETTE A. DOMINIQUE | ADDRESS ON FILE |
| BRIDGEWATER STATE UNIVERSITY | FISCAL AFFAIRS: ATTN MELISSA C HOWARTH 131 SUMMER ST BRIDGEWATER MA 02325 |
| BRIEM ENGINEERING | 4134RIDER TRAIL NORTH EARTH CITY MO 63045 |
| BRIEN J. BAUDE | ADDRESS ON FILE |
| BRIGGS EQUIPMENT | LOCKBOX 841272 DALLAS TX 75284-1272 |
| BRIGHTCOVE INC | 290 CONGRESS ST., 4TH FLOOR BOSTON MA 02210 |
| BRIGHTVIEW LANDSCAPES, LLC | PO BOX 31001-2436 PASADENA CA 91110-2463 |
| BRIGID C. MARSHALL | ADDRESS ON FILE |
| BRIJESH JOGIYA | ADDRESS ON FILE |
| BRISKEDGE SOLUTIONS LLC | 1401 LAVACA ST, STE 185 AUSTIN TX 78701 |
| BRISKHEAT CORPORATION | 1055 GIBBARD AVE COLUMBUS OH 43201 |
| BRISTOL GENERAL SESSIONS COURT | 801 ANDERSON ST BRISTOL TN 37620 |
| BRISTOL REGIONAL MEDICAL CENTER | PO BOX 1089 BRISTOL TN 37621-1089 |
| BRITANNICA KNOWLEDGE SYSTEM LTD | IDO LARON 16 TOZERET HAARETZ TEL AVIV 67891 ISRAEL |
| BRITKARE HOME MEDICAL | 2112 S COULTER AMARILLO TX 79106 |
| BRITTANEY A. GUILLORY | ADDRESS ON FILE |
| BRITTANY M. ANTONELLIS | ADDRESS ON FILE |
| BRITTANY M. COATH | ADDRESS ON FILE |
| BRITTANY MASSEY | ADDRESS ON FILE |
| BRITTANY STIGALL | ADDRESS ON FILE |
| BRITTNEY N. ELLIS | ADDRESS ON FILE |
| BRITTNEY R. WEASER | ADDRESS ON FILE |
| BRO SOUTHMOST AVIATION, INC. | 973 S. MINNESOTA AVENUE BROWNSVILLE TX 78521 |
| BROADRIDGE INVESTOR COMMUNICATION | SERVICES INC PO BOX 416423 BOSTON MA 02241-6423 |
| BROADWING AVIATION | 5300 W VICKERY BLVD FORT WORTH TX 76107 |
| BRODIE D. SAMPSON | ADDRESS ON FILE |
| BROOKE CABAN | ADDRESS ON FILE |
| BROOKLYN CAB | ADDRESS ON FILE |
| BROOKS HEATING AND AIR CONDITIONING | PO BOX 5856 BOSSIER CITY LA 71171-5856 |
| BROOKWOOD PLUMBING | PO BOX 40 LILBURN GA 30048 |
| BROTHERS AVIATION MAINTENANCE SERVICE | INC 406 S MAIN ST CLOVER SC 29710 |
| BROWN AVIATION TOOL SUPPLY | 2536 SE 15TH ST OKLAHOMA CITY OK 73129 |
| BROWN BUILDERS INC. | 1619 JIMMIE DAVIS HWY BOSSIER CITY LA 71112 |
| BROWN FORMAN BEVERAGES WORLDWIDE | 850 DIXIE HIGHWAY LOUSIVILLE KY 40201 |
| BROWNIES COMMUNICATION, INC. | 35309 STELLWAGEN ST. WAYNE MI 48184 |
| BROWNS OFFICE SPECIAL SERVICE | 4212 ALAINA CIRCLE AUSTELL GA 30106 |

| Claim Name | Address Information |
|---|---|
| BRUCE A. JONES | ADDRESS ON FILE |
| BRUCE A. MCPHERSON | ADDRESS ON FILE |
| BRUCE AEROSPACE INC | ATTN FINANCE DEPT 101 EVANS AVENUE DAYTON NV 89403 |
| BRUCE C. HEBERT | ADDRESS ON FILE |
| BRUCE C. SUTTER | ADDRESS ON FILE |
| BRUCE J. NISHIMWE | ADDRESS ON FILE |
| BRUCE W. TAYLOR | ADDRESS ON FILE |
| BRUEL AND KJAER NORTH AMERICA INC | 22501 NETWORK PLACE CHICAGO IL 60673 |
| BRUNO FREITAS DE MEDEIROS | ADDRESS ON FILE |
| BRUNSON SAFE AND LOCK CO | 4137 PLANK RD BATON ROUGE LA 70805 |
| BRYAN A. ELLIOTT | ADDRESS ON FILE |
| BRYAN BISSESSAR | ADDRESS ON FILE |
| BRYAN E. HENDRICKS | ADDRESS ON FILE |
| BRYAN G. LANGSTON | ADDRESS ON FILE |
| BRYAN GARCIA-ALFONSO | ADDRESS ON FILE |
| BRYAN W. FRAMPTON | ADDRESS ON FILE |
| BRYANT M. OWEN | ADDRESS ON FILE |
| BRYCE A. JONES | ADDRESS ON FILE |
| BUCKLES & BUCKLES P.L.C. | PO BOX 1150 BIRMINGHAM MI 48012 |
| BUFFALO ELECTRIC INC | 3207 JEFFERSON ST BAKER LA 70714 |
| BUNCOMBE COUNTY TAX COLLECTOR | PO BOX 3140 ASHEVILLE NC 28802-3140 |
| BUREAU OF NATIONAL AFFAIRS | BLOOMBERG BNA PO BOX 7814 EDISON NJ 08818-7814 |
| BUREAU OF NATIONAL AFFAIRS | BLOOMBERG BNA PO BOX 17009 BALTIMORE MD 21297-1009 |
| BURNS INDUSTRIAL EQUIPMENT | PO BOX 932678 CLEVELAND OH 44193 |
| BUSINESS LOANS SOLUTIONS INC | KRISHNAMURTY G LYER 208 64TH ST WILLOWROOK IL 60527 |
| BUTTE AVIATION INC | 4602 HARRISON AVE BUTTE MT 59701 |
| BVCOG/WSBVB | PO DRAWER 4128 BRYAN TX 77802 |
| BW ELLIOTT MFG CO | 11 BECKWITH AVE BINIGHAMTON NY 13901 |
| BWC STATE INSURANCE FUND | POLICY 20005508 CORPORATE PROCESSING DEPARTMENT COLUMBUS OH 43271-0821 |
| BYERS & ANDERSON, INC. | 2208 N 30TH ST, SUITE 202 TACOMA WA 98403 |
| BYRON J. HENRY | ADDRESS ON FILE |
| BYRON PRINTING | 2270 HWY 49 N PO BOX 474 BYRON GA 31008 |
| BYRON TALBERT | ADDRESS ON FILE |
| BZN ARLINS AIRCRAFT SERVICES INC | 36 GALLATIN FIELD BELGRADE MT 59714 |
| C & D ZODIAC INC. | 5701 BOLSA AVE HUNTINGTON BEACH CA 92647 |
| C & H DISTRIBUTORS INC | 770 S. 70TH ST. MILWAUKEE WI 53214-0770 |
| C AIR S MECHANICAL INC | 8430 FAWNDALE LANE HOUSTON TX 77040 |
| C AND D WHOLESALE INC | 3647 US HWY 411 S MARYVILLE TN 37801 |
| C&L AEROSPACE | 40 WYOMING AVE BANGOR ME 04401 |
| C. AKERS & COMPANY | CA |
| C.A.S.E. INC | 8413 CORTO CIRCLE WINDCREST TX 78239 |
| CABCO INDUSTRIES INC | 2611 W SUCCESS WAY EMMETT ID 83617 |
| CADDO PARISH SHERIFFS OFFICE | PO BOX 20905 SHREVEPORT LA 71120-0905 |
| CADDO SHREVEPORT | SALES AND USE TAX COMMISSION PO BOX 104 SHREVEPORT LA 71161 |
| CAE INC | 1135 INNOVATION DR OTTAWA ON K2K 3G7 CANADA |
| CAE SIMUFLITE, INC | 2929 W AIRFIELD DALLAS TX 75261 |
| CAESARS ENTERPRISE SERVICES, LLC | JEREMY DIEDERICH ONE CAESARS PALACE DRIVE LAS VEGAS NV 89109 |
| CAFAS FUELING LLC | PO BOX 329 GANDLER NL A1V 1W7 CANADA |
| CAG INDUSTRIES | 30 SHERWOOD LANE STE 6 FAIRFIELD NJ 07004 |

| Claim Name | Address Information |
| --- | --- |
| CAG INDUSTRIES | 210 MEADOWLAND PARKWAY SECAUCUS NJ 07094 |
| CAGE IT UP INC. | 416 CIRCLE 85 ATLANTA GA 30349 |
| CAIRN KING | ADDRESS ON FILE |
| CAK AIR CAMIS | 5430 LAUBY RD, 4 NORTH CANTON OH 44720 |
| CAL LABS INC | 2525 SANTA ANNA AVE DALLAS TX 75228 |
| CALDER CITY TAXICAB COMPANY | P.O. BOX T GRAND RAPIDS MI 49501 |
| CALGARY FUEL FACILITIES CORPORATION | 108-12300 HORSESHOE WAY RICHMOND BC V7A 4Z1 CANADA |
| CALIBER EQUIPMENT INC | 8433 ERLE RD MECHANICSVILLE VA 23116 |
| CALIBRATION SPECIALTY | 2500 E. GRAUWYLER IRVING TX 75061 |
| CALICO LADDERS, LLC | 1800 2ND LOOP RD, STE 4 FLORENCE SC 29501 |
| CALIFORNIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL 3950 PARAMOUNT BLVD, STE 250 LAKEWOOD CA 90712 |
| CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY AUDITS BUREAU LAURIE AKIYAMA, AUDIT MANAGER 3301 C STREET SUITE 710 SACRAMENTO CA 95816 |
| CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| CALIFORNIA, STATE OF | CONTROLLER DIV OF COLLECTIONS BUREAU OF UNCLAIMED PROPERTY PO BOX 942850 SACRAMENTO CA 94250 |
| CALLAN CRAWFORD | ADDRESS ON FILE |
| CALLINGTON INC | 2121 PONCE DE LEON BLVD, 1100 CORAL GABLES FL 33134 |
| CALVIN FARLEY | ADDRESS ON FILE |
| CAMBRIA SUITES MORRISVILLE | 300 AIRGATE DR MORRISVILLE NC 27560-8492 |
| CAMEO FLORIST INC | 695 EAST TABERNACLE ST. GEORGE UT 84770 |
| CAMERON COUNTY TAX OFFICE | TONY YZAGUIRRE JR TAX ASSESSOR-COLLECTOR PO BOX 952 BROWNSVILLE TX 78522-0952 |
| CAMERON E. BARNES | ADDRESS ON FILE |
| CAMERON J. CLARK | ADDRESS ON FILE |
| CAMERON J. MONTANO | ADDRESS ON FILE |
| CAMERON L. MCGUFFEY | ADDRESS ON FILE |
| CAMERON P. WIEGEL | ADDRESS ON FILE |
| CAMERON T. SHULAK | ADDRESS ON FILE |
| CAMPARI AMERICA | PO BOX 742222 LOS ANGELES CA 90074-2222 |
| CAMPBELL AERO-SERVICES, LLC | 95 ROSIEY LANE BLUE RIDGE GA 30513 |
| CAMPBELL COUNTY TREASURER | PO BOX 37 RUSTBURG VA 24588 |
| CAMPBELL, JAMES ROBERT | 199 E GOLDEN ARROW CIR THE WOODLANDS TX 77381 |
| CAMTRONICS LLC | 122 W BEECHCRAFT DR TULSA OK 74132 |
| CANADA BORDER SERVICES AGENCY | CORPORATE ACCOUNTING ACCOUNTS RECEIVABLE SECTION 355 NORTH RIVER RD 17TH FLOOR OTTAWA ON K1A 0L8 CANADA |
| CANDACE M. BURNETTE | ADDRESS ON FILE |
| CANDIANCE N. EDWARDS | ADDRESS ON FILE |
| CANDLEWOOD SUITES FARGO AT NDSU | 1831 NDSU RESEARCH PARK DR FARGO ND 58102 |
| CANEBRAKE APARTMENTS | ATTN: LEASING OFFICE 8891 SUGARLAND DR SHREVEPORT LA 71115 |
| CANTWELL CULLEN AND COMPANY | 1131 SOUTH SERVICE RD WEST OAKVILLE ON L6L 6K4 CANADA |
| CANUTE G. BRAGANZA | ADDRESS ON FILE |
| CANYON FENCE COMPANY INC | PO BOX 7546 TUCSON AZ 85725 |
| CAP AIR FREIGHT DBA CAP LOGISTICS | PO BOX 5608 DENVER CO 80216 |
| CAPFINANCIAL PARTNERS, LLC | PO BOX 600071 RALEIGH NC 27675-6071 |
| CAPITAL AVIONICS INC | 3701 HARTSFIELD RD TALLAHASSEE FL 32302 |
| CAPITAL CITY AIR CARRIER INC | 4000 AIRPORT RD PIERRE SD 57501 |
| CAPITAL CITY ELECTRICAL SERVICES, INC | 4955 AVALON RIDGE PARKWAY STE 100 NORCROSS GA 30071 |
| CAPITAL CITY MECHANICAL SERVICES INC | 4955 AVALON RIDGE PARKWAY STE 100 NORCROSS GA 30071 |
| CAPITAL EXPRESS INC | 3326 S 67TH ST OMAHA NE 68106 |
| CAPITAL ONE BANK | FAIRFAX GENERAL DISTRICT COURT 4110 CHAIN BRIDGE RD ROOM 2-A FAIRFAX VA 22030 |

| Claim Name | Address Information |
|---|---|
| CAPITAL ONE BANK | C/O FARRELL & SELDIN 7807 E PEAKVIEW AVE CENTENNIAL CO 80111 |
| CAPITAL REGION AIRPORT AUTHORITY | 4100 CAPITAL CITY BLVD LANSING MI 48906 |
| CAPITAL SIGNS, INC | 5380 WEBB PKWY NW LILBURN GA 30047 |
| CAPLUGS 14240 | 3012 MOMENTUM PLACE CHICAGO IL 60689-5330 |
| CARAMBOLA BEACH RESPORT & SPA | PO BOX 3031 KINGSHILL VI 00851 |
| CARAVAN PACKAGING, INC. | 6427 EASTLAND RD BROOK PARK OH 44142 |
| CARDIAC SCIENCE | PO BOX 776401 CHICAGO IL 60677-6401 |
| CARDMEMBER SERVICES | PO BOX 790408 ST. LOUIS MO 63179-0408 |
| CAREER CENTER LOUISIANA TECH | PO BOX 3153 RUSTON LA 71272 |
| CAREERBUILDER LLC | 13047 COLLECTION CENTER DR CHICAGO IL 60693-0130 |
| CARESPOT EXPRESS HEALTHCARE | PO BOX 404994 ATLANTA GA 30384-4994 |
| CAREY M. CORRIGAN | ADDRESS ON FILE |
| CARIBBEAN AVIATION MAINTENANCE SERVICES | THE OLD AIRPORT RD ONE INTER ISLAND AVIATION PLAZA PROVIDENCIALES TURKS AND CAICOS ISLANDS |
| CARITHERS WALLACE COURTNAY LLC | 4343 NORTHEAST EXPRESSWAY ATLANTA GA 30340 |
| CARL ALLEN | 4027 N ALBINA AVE PORTLAND OR 97227 |
| CARL E. TAYLOR | ADDRESS ON FILE |
| CARL L. GERALD | ADDRESS ON FILE |
| CARL W. WEST | ADDRESS ON FILE |
| CARLI MENESES | ADDRESS ON FILE |
| CARLISA R. ADAMS | ADDRESS ON FILE |
| CARLISLE BRAKE AND FRICTION | 25529 NETWORK PLACE CHICAGO IL 60673-1255 |
| CARLISLE INTERCONNECT TECHNOLOGIES | PO BOX 100980 PASADENA CA 91189 |
| CARLOS E. VALLEJO | ADDRESS ON FILE |
| CARLOS J. VILLAMAR | ADDRESS ON FILE |
| CARLOS MONTEMAYOR | ADDRESS ON FILE |
| CARLTON BATES COMPANY | PO BOX 676182 DALLAS TX 75267-6182 |
| CARLTON J. HEBRON | ADDRESS ON FILE |
| CARLY KRIAK | ADDRESS ON FILE |
| CARMEN DRAKES-JONES | ADDRESS ON FILE |
| CARMEN K. CORNWELL | ADDRESS ON FILE |
| CARMEN M. SIMMONS | ADDRESS ON FILE |
| CARMEN T. ESTRELLA | ADDRESS ON FILE |
| CARMEN V. BENAVIDES | ADDRESS ON FILE |
| CAROL C. WEDLICH | ADDRESS ON FILE |
| CAROL W. COAR | ADDRESS ON FILE |
| CAROLE L. MARINO | ADDRESS ON FILE |
| CAROLINA FABRICATORS | 3831 HWY 321 WEST CAROLINA SC 29172 |
| CAROLINA INDUSTRIAL TRUCKS, INC | PO BOX 411391 CHARLOTTE NC 28241 |
| CAROLINA SIGNS | 1365 B LAKE DOGWOOD DR WEST COLA SC 29170 |
| CAROLINAS MEDICAL CENTER | PO BOX 60671 CHARLOTTE NC 26260-0671 |
| CAROLYN A. KOHLER | ADDRESS ON FILE |
| CAROLYN A. O'MEARA | ADDRESS ON FILE |
| CAROLYN A. THOMAS | ADDRESS ON FILE |
| CAROLYN L. CALDERON | ADDRESS ON FILE |
| CARP INDUSTRIES CORP | 4550 US HWY 1 GRANT FL 32949 |
| CARRIE LYNN PAPP | TEXAS CHILD SUPPORT PO BOX 659791 SAN ANTONIO TX 78265 |
| CARROLL P. HUGHES | ADDRESS ON FILE |
| CARTER L. DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARVER AERO INC | 9230 NORTH HARRISON ST DAVENPORT IA 52806-7330 |
| CASCADE AVIATION SERVICES INC | 15318 39TH AVE NE MARYSVILLE WA 98271-8902 |
| CASCADE, COUNTY OF | PO BOX 2867 GREAT FALLS MT 59403-2867 |
| CASEBANK TECHNOLOGIES INC | 6205 AIRPORT RD BUILDING A, STE 200 MISSISSAUGA ON L4V 1E1 CANADA |
| CASEY L. WRIGHT | ADDRESS ON FILE |
| CASEY S. STEFFEN | ADDRESS ON FILE |
| CASEY T. MCFARLAND | ADDRESS ON FILE |
| CASP AEROSPACE INC | COLUMBUS ST 98 POINTE CLAIRE QC H9R 4K4 CANADA |
| CASSANDRA Y. HARDWICK | ADDRESS ON FILE |
| CASSANDRA Y. MULLER | ADDRESS ON FILE |
| CASSIDI WILLIAMS | ADDRESS ON FILE |
| CASTLE METALS AEROSPACE | 4175 ROYAL DR KENNESAW GA 30144 |
| CASTLEBERRY | 817 DESSAU RD AUSTIN TX 78753 |
| CASTROL MEXICO S.A. DE C.V. | AV SANTA FE 505 PISO 10 CRUZ MANCA CUAJIMALPA 5349 MEXICO |
| CATHERINE E. UPOLE | ADDRESS ON FILE |
| CATHY J. LUKER | ADDRESS ON FILE |
| CATHY J. MARCHANT | ADDRESS ON FILE |
| CATHY M. SINGLETARY | ADDRESS ON FILE |
| CATINA L. LOVETT | ADDRESS ON FILE |
| CAVOK GROUP INC | PO BOX 3800 28 BOSTON MA 02241 |
| CAVU AEROSPACE MAINTENANCE, INC | 2000 AIRPORT RD STUTTGART AR 72160 |
| CAVU INTERNATIONAL | BOX 6 LATAH WA 99018-0006 |
| CAYARDS INC | 4215 CHOCTAW DR BATON ROUGE LA 70805 |
| CAYCE, CITY OF - WATER DEPT | PO BOX 2004 CAYCE-WEST COLUMBIA SC 29171-2004 |
| CAYENNE MARKETING LLC | 2224 SHUMARK TRAIL BOSSIER CITY LA 71111 |
| CAYMAN AIRWAYS LTD | PO BOX 10092 K41-1001 GRAND CAYMAN CAYMAN ISLANDS |
| CBE GROUP INC | PO BOX 979110 ST. LOUIS MO 63197-9000 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CECIL F. MCCULLOUGH V | ADDRESS ON FILE |
| CECIL LITTLE | ADDRESS ON FILE |
| CECIL NELSON JR | ADDRESS ON FILE |
| CECILIA M. CRAWFORD | ADDRESS ON FILE |
| CEDRIC WHETTEN | 4725 WALTON CROSSING APT # 5114 ATLANTA GA 30331 |
| CEDRIC WHETTEN | ADDRESS ON FILE |
| CEE BAILEYS AIRCRAFT PLASTICS | 6900 ACCO ST P O BOX 1028 MONTEBELLO CA 90640 |
| CEFA AVIATION | 45 RUE DE LA FECHT COLMAR ALSACE 68000 FRANCE |
| CEL-TEL INC | 511 EAST ST. GEORGE BLVD STE C ST. GEORGE UT 84770 |
| CELADAMARY BLAIR | ADDRESS ON FILE |
| CELESTE INDUSTRIES CORP | PO BOX 71174 CHICAGO IL 60694-1174 |
| CELESTINE MARTELLY | ADDRESS ON FILE |
| CELIA R. GARCIA | ADDRESS ON FILE |
| CENTER POINT ENERGY | PO BOX 301149 DALLAS TX 75303-1149 |
| CENTER POINT ENERGY | PO BOX 4583 HOUSTON TX 77210-4583 |
| CENTIMARK CORPORATION | PO BOX 536254 PITTSBURGH PA 15253 |
| CENTRAL AIR | 411 LOU HOLLAND DR KANSAS CITY MO 64116 |
| CENTRAL BANK & TRUST | SHARON MOUTON 4852 SOUTH ULSTER STREET SUITE 150 DENVER CO 80237 |
| CENTRAL CREDIT SERVICES | 500 N FRANKLIN TURNPIKE RAMSEY NJ 07446 |
| CENTRAL CREDIT SERVICES | PO BOX 1870 ST. CHARLES MO 63302 |
| CENTRAL FLYING SERVICE INC | 1501 BOND AVE LITTLE ROCK AR 72202-5700 |

| Claim Name | Address Information |
|---|---|
| CENTRAL MICHIGAN TRANSPORTATION LLC | 1608 N FRANCHER MT. PLEASANT MI 48858 |
| CENTRAL TAX BUREAU OF PA | 403 SOUTH THIRD ST 2ND FLOOR, SUITE B YOUNGWOOD PA 15697 |
| CENTRAL VA TRANSMISSION | 401 E WILLIAMSBURG RD SANDSTON VA 23150 |
| CENTRAL WISCONSIN AIRPORT | 200 CWA DR, STE 201 MOSINEE WI 54455 |
| CENTURY FOAM | PO BOX 2207 ELKHART IN 46615-2207 |
| CENTURY MARKING INC | 1717 W 34TH ST HOUSTON TX 77018-6222 |
| CENTURY METALS INC | 27924 SE 268TH RAVENSDALE WA 98051 |
| CERK SECURITY LLC | 934 S 14TH ST LA PORTE TX 77571 |
| CERTIFIED AVIATION SERVICE LLC | C/O ACCOUNTING DEPARTMENT PO BOX 225 SANTA CLARA CA 95052-0225 |
| CERTIFIED AVIATION SERVICES, LLC | (ONTARIO) 1150 S. VINEYARD AVENUE ONTARIO CA 91761 |
| CERTIFIED MEASUREMENTS INC | 510 N HOUSTON LAKE BLVD CENTERVILLE GA 31028 |
| CERTIFY INC | 320 CUMBERLAND AVE. PORTLAND ME 04101 |
| CESAR H. OSORIO | ADDRESS ON FILE |
| CESAR S. VASQUEZ | ADDRESS ON FILE |
| CEVA FREIGHT LLC | MAIL CODE 5003 PO BOX 660367 DALLAS TX 75266-0367 |
| CEVAT O. AKSUNGUR | ADDRESS ON FILE |
| CFTA, LLC | 10013 MILITARY DR CONROE TX 77303 |
| CHAD A. HUSBAND | ADDRESS ON FILE |
| CHAD B. MCKAY | 2650 WASHINGTON BLVD, 101 OGDEN UT 84401 |
| CHAD B. SAVELINE | ADDRESS ON FILE |
| CHAD D. CHASTAIN | ADDRESS ON FILE |
| CHAD E. SHEPHERD | ADDRESS ON FILE |
| CHAD J. MOSER | ADDRESS ON FILE |
| CHAD KRAFT | TEXAS CHILD SUPPORT DISBURSEMENT UNIT PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| CHAD M. GROPE | ADDRESS ON FILE |
| CHAD S. PALMER | ADDRESS ON FILE |
| CHAD W. THORNBURG | ADDRESS ON FILE |
| CHADWICK HELMUTH | 4601 N. ARDEN DR EL MONTE CA 91731 |
| CHAET GELEERD, LLP | 30 N LASALLE ST STE 3200 CHICAGO IL 60602 |
| CHAMPION AEROSPACE INC | 1230 OLD NORRIS RD LIBERTY SC 29657 |
| CHAPARRAL INC | RT 3 BOX 29 LUBBOCK TX 79403 |
| CHAPTER 13 TRUSTEE | THE EQUITABLE BLDG 100 PEACHTREE ST NW SUITE 1100 ATLANTA GA 30303-1901 |
| CHAPTER 13 TRUSTEE | CASE 97-54285-RFH P.O. BOX 954 MACON GA 31202 |
| CHAPTER 13 TRUSTEE | CHAPTER 13 STANDING TRUSTEE PO BOX 205 GADSDEN AL 35902 |
| CHAPTER 13 TRUSTEE | P.O. BOX 228 KNOXVILLE TN 37901 |
| CHAPTER 13 TRUSTEE | STANDING PO BOX 107 MEMPHIS TN 38101-0107 |
| CHAPTER 13 TRUSTEE | TOM VAUGHN, TRUSTEE P.O. BOX 588 MEMPHIS TN 38101-0588 |
| CHAPTER 13 TRUSTEE | CRAIG SHOPNECK PO BOX 593 MEMPHIS TN 38101-0593 |
| CHAPTER 13 TRUSTEE | WILLIAM HEITKAMP P.O. BOX 740 MEMPHIS TN 38101-0740 |
| CHAPTER 13 TRUSTEE | OF MEMPHIS, TN P.O. BOX 2039 MEMPHIS TN 38101-2039 |
| CHAPTER 13 TRUSTEE | LUCY G SIKES STANDING CHAPTER 13 TRUSTEE PO BOX 2218 MEMPHIS TN 38101-2218 |
| CHAPTER 13 TRUSTEE | CURTIS C REDING PO BOX 613108 MEMPHIS TN 38101-3108 |
| CHAPTER 13 TRUSTEE MIDDLE DISTRICT GA | MD GA ATHENS AND MACON PO BOX 102043 ATLANTA GA 30368-2043 |
| CHAPTER 13 TRUSTEE OFFICE SAVANNAH | PO BOX 116561 ATLANTA GA 30368-6561 |
| CHARITY L. CHAMBERS | ADDRESS ON FILE |
| CHARLES A. CROSSLEY | ADDRESS ON FILE |
| CHARLES A. PARR | ADDRESS ON FILE |
| CHARLES B. DAYHUFF | ADDRESS ON FILE |
| CHARLES BLANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES D. COOK | ADDRESS ON FILE |
| CHARLES D. DUNSTON | 8624 RANCHO DR OOLTEWAH TN 37363 |
| CHARLES E. GREGORY | ADDRESS ON FILE |
| CHARLES J. ROBIN | ADDRESS ON FILE |
| CHARLES K. PARSONS | ADDRESS ON FILE |
| CHARLES L. HALLIGAN | ADDRESS ON FILE |
| CHARLES L. PANKEY JR. | ADDRESS ON FILE |
| CHARLES L. WILKES | ADDRESS ON FILE |
| CHARLES T. RUSH | ADDRESS ON FILE |
| CHARLES W. DARR | ADDRESS ON FILE |
| CHARLESTON COUNTY FAMILY COURT | 100 BRD ST, SUITE 143 CHARLESTON SC 29401 |
| CHARLEYS STEAKERY | ATTN: YOUNG KIM 5753 CANTIGNY WAY CARMEL IN 46033 |
| CHARLIE CALDWELL, JR | CITY MARSHAL 1244 TEXAS AVENUE SHREVEPORT LA 71101 |
| CHARLOTTE GOLD DENNIS | PO BOX 21199 ST. SIMONS ISLAND GA 31522 |
| CHARLOTTE J. SAMPSON | ADDRESS ON FILE |
| CHARLOTTE, CITY OF - AVIATION DEPT | PO BOX 63091 CHARLOTTE NC 28263-3091 |
| CHAS SELIGMAN DISTRIBUTION CO, INC | 10885 CLYDESDALE CT. WALTON KY 41094 |
| CHASE SUITE HOTEL | 765 EAST 400 SOUTH SALT LAKE CITY UT 84102 |
| CHASE WOLFE | ADDRESS ON FILE |
| CHATHAM COUNTY TAX COMISSIONER | PO BOX 117037 ATLANTA GA 30368-7037 |
| CHATTANOOGA CITY TREASURER | 101 E 11TH ST, RM 100 CHATTANOOGA TN 37402-4285 |
| CHATTANOOGA COCA COLA | PO BOX 11407 DRAWER 0962 BIRMINGHAM AL 35246 |
| CHATTANOOGA METROPOLITAN AIRPORT | AUTHORITY 1001 AIRPORT RD, SUITE 14 CHATTANOOGA TN 37421 |
| CHAUTAUQUA AIRLINES | 8909 PURDUE RD SUITE 300 INDIANAPOLIS IN 46268 |
| CHAVES COUNTY TREASURER | 1 ST. MARYS PLACE, SUITE 200 PO BOX 1772 ROSWELL NM 88202-1772 |
| CHE S. JACKSON | ADDRESS ON FILE |
| CHECK FIRST SERVICES, LLC | 14010 FIDDLERS RIDGE RD MIDLOTHIAN VA 23112 |
| CHECKER CAB CO ATL | 563 TRABERT AVE NW ATLANTA GA 30309 |
| CHEHSUN D. CHANG | ADDRESS ON FILE |
| CHELSEA LYONS | ADDRESS ON FILE |
| CHELTON AVIONICS | PO BOX 198999 ATLANTA GA 30384-8999 |
| CHEMETALL USA INC | 22040 NETWORK PLACE CHICAGO IL 60673 |
| CHEMIQUE, INC. | 315 N.WASHINGTON AVENUE MOORESTOWN NJ 08057 |
| CHEMSAFE INTERNATIONAL | ONE ZENEX CIRCLE CLEVELAND OH 44146 |
| CHEMSTATION OF ALABAMA | 3021 DUBLIN CIRCLE BESSEMER AL 35020 |
| CHEMTREC | 2900 FAIRVIEW PARK DR FALLS CHURCH VA 22042 |
| CHENAULT AVIATION ACADEMY | 10013 MILITARY DR CONROE TX 77303 |
| CHERISSE L. LEDFORD | ADDRESS ON FILE |
| CHEROKEE AVIATION | 931 VILLAGE BLVD STE 905-310 WEST PALM BEACH FL 33409 |
| CHEROKEE MILLWRIGHT & MECHANICAL | 1304 ROSS DR MARYVILLE TN 37801 |
| CHERRIE L. MILLER | ADDRESS ON FILE |
| CHERRY AIR, INC. | 1007 BILLY MITCHELL BLVD ALEXANDRIA LA 71303 |
| CHERYL A. DUMAN | ADDRESS ON FILE |
| CHERYL D. WILLIAMS | ADDRESS ON FILE |
| CHERYL GREULICH | 5620 GREAT NORTHERN BOULEVARD APT H-1 NORTH OLMSTED OH 44070-5656 |
| CHERYL H CARTER | PO BOX 682683 FRANKLIN TN 37068 |
| CHERYL L. DOWNS | ADDRESS ON FILE |
| CHERYL WANICKI | ADDRESS ON FILE |
| CHESTERFIELD GENERAL DISTRICT COURT | PO BOX 2402 RICHMOND VA 23218-2402 |

| Claim Name | Address Information |
|---|---|
| CHESTNUT RIDGE FOAM, INC. | 443 WAREHOUSE DR LATROBE PA 15650 |
| CHEVRON CANADA LIMITED | 1500 1050 WEST PENDER ST VANCOUVER BC V6E 3T4 CANADA |
| CHEVRON PRODUCTS COMPANY ASA | FIRST NATIONAL BANK OF CHICAGO CHICAGO IL 60601 |
| CHEVRON PRODUCTS COMPANY SWA | FIRST NATIONAL BANK OF CHICAGO CHICAGO IL 60601 |
| CHEYENNE POLLOCK | ADDRESS ON FILE |
| CHI CHUEN LEUNG | ADDRESS ON FILE |
| CHI LI | ADDRESS ON FILE |
| CHICKASHA WINGS INC | 2376 BEECHCRAFT RD CHICKASHA OK 73018 |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY PO BOX 1800 CARROLLTON GA 30112-1800 |
| CHILD SUPPORT ENFORCEMENT | CASE 340004085 409 ARROWHEAD BLVD SUITE A8 JONESBORO GA 30236-1219 |
| CHILD SUPPORT ENFORCEMENT | 8A MADISON ST P.O. BOX D NEWNAN GA 30264 |
| CHILD SUPPORT ENFORCEMENT | CASE 120004681 92 COHEN WALKER DR. WARNER ROBINS GA 31088-2729 |
| CHILD SUPPORT ENFORCEMENT | CASE 520005410 92 COHEN WALKER DR PO BOX 8038 WARNER ROBINS GA 31095-8038 |
| CHILD SUPPORT ENFORCEMENT | PO BOX 8038 WARNER ROBINS GA 31095-8038 |
| CHILD SUPPORT ENFORCEMENT | CASE 880007474 2720 RIVERSIDE DR PO BOX 7467 MACON GA 31209 |
| CHILD SUPPORT ENFORCEMENT | 2720 RIVERSIDE DR P.O. BOX 7467 MACON GA 31209 |
| CHILD SUPPORT ENFORCEMENT AGENCY | STATE DISBURSEMENT UNIT PO BOX 1860 HONOLULU HI 96805-1860 |
| CHILD SUPPORT ENFORCEMENT DIVISION | P.O. BOX 25109 ALBUQUERQUE NM 87125-0109 |
| CHIPMAN BROWN CICERO & COLE LLP | CHIPMAN BROWN CICERO & COLE 1313 N MARKET ST SUITE 5400 WILMINGTON DE 19801 |
| CHIPPEWA AEROSPACE INC | 490-A ALLIED DR CONWAY SC 29526 |
| CHOICE CARE OCCUPATIONAL MEDICINE | 791 OAK ST HAPEVILLE GA 30354 |
| CHRIS A. KUCZYNSKI JR | ADDRESS ON FILE |
| CHRIS TURNER | ADDRESS ON FILE |
| CHRIS WILKINSON | ADDRESS ON FILE |
| CHRISTA D. JONES | ADDRESS ON FILE |
| CHRISTIAN A. COLON | ADDRESS ON FILE |
| CHRISTIAN A. KONZACK | ADDRESS ON FILE |
| CHRISTIAN ALBUQUERQUE | ADDRESS ON FILE |
| CHRISTIAN E. BATES | ADDRESS ON FILE |
| CHRISTIAN J. HOERGER | ADDRESS ON FILE |
| CHRISTIAN J. RYBICKI-SANCHEZ | ADDRESS ON FILE |
| CHRISTIAN J. SCHNEIDER | ADDRESS ON FILE |
| CHRISTIAN M. SAN PEDRO | ADDRESS ON FILE |
| CHRISTIAN M. TORRES | ADDRESS ON FILE |
| CHRISTIAN N. TOMASI | ADDRESS ON FILE |
| CHRISTIE V. LOMELI JR. | ADDRESS ON FILE |
| CHRISTINA HART | ADDRESS ON FILE |
| CHRISTINA M. RAGUSA | ADDRESS ON FILE |
| CHRISTINA NIKOLOV | ADDRESS ON FILE |
| CHRISTINA REMEDIES | P.O. BOX 478 STONEWALL LA 71078 |
| CHRISTINE A. GOSSON | ADDRESS ON FILE |
| CHRISTINE PEREZ | ADDRESS ON FILE |
| CHRISTOPHER A. CHICK | ADDRESS ON FILE |
| CHRISTOPHER A. FISHELL | ADDRESS ON FILE |
| CHRISTOPHER A. REMY | ADDRESS ON FILE |
| CHRISTOPHER A. SHELLMAN | ADDRESS ON FILE |
| CHRISTOPHER A. WILLIAMS | ADDRESS ON FILE |
| CHRISTOPHER ALLEN | ADDRESS ON FILE |
| CHRISTOPHER B. LABORDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER B. MORRIS | ADDRESS ON FILE |
| CHRISTOPHER BENWAY | ADDRESS ON FILE |
| CHRISTOPHER BULKO | ADDRESS ON FILE |
| CHRISTOPHER CRISSEY | ADDRESS ON FILE |
| CHRISTOPHER D. FOYT | ADDRESS ON FILE |
| CHRISTOPHER D. FRYCKLUND | ADDRESS ON FILE |
| CHRISTOPHER D. ROGERS | ADDRESS ON FILE |
| CHRISTOPHER E. BONNETT | ADDRESS ON FILE |
| CHRISTOPHER H. DUFF | ADDRESS ON FILE |
| CHRISTOPHER J. CIKEL | ADDRESS ON FILE |
| CHRISTOPHER J. ZIRIAX | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER KRONOVICH | ADDRESS ON FILE |
| CHRISTOPHER L OWEN | ADDRESS ON FILE |
| CHRISTOPHER L. BURGE | ADDRESS ON FILE |
| CHRISTOPHER L. EGGEMEYER | ADDRESS ON FILE |
| CHRISTOPHER L. PARKER | ADDRESS ON FILE |
| CHRISTOPHER LUDWICK | ADDRESS ON FILE |
| CHRISTOPHER M. DEANGELIS | ADDRESS ON FILE |
| CHRISTOPHER M. ENGLISH | ADDRESS ON FILE |
| CHRISTOPHER M. HERTE | ADDRESS ON FILE |
| CHRISTOPHER M. KOSUGE | ADDRESS ON FILE |
| CHRISTOPHER M. MOORE | ADDRESS ON FILE |
| CHRISTOPHER M. TUNSTALL | ADDRESS ON FILE |
| CHRISTOPHER MENDEL MORRISON | 660 11TH ST GOLDEN CO 80401 |
| CHRISTOPHER OLSEN | ADDRESS ON FILE |
| CHRISTOPHER P. AUSTIN | ADDRESS ON FILE |
| CHRISTOPHER PALLIARDI | ADDRESS ON FILE |
| CHRISTOPHER R. HOGUE | ADDRESS ON FILE |
| CHRISTOPHER S. WOOD | ADDRESS ON FILE |
| CHRISTOPHER SOSA | ADDRESS ON FILE |
| CHRISTOPHER T. GAVALAS | ADDRESS ON FILE |
| CHRISTOPHER W. HARGROVES | ADDRESS ON FILE |
| CHRISTOPHER W. JOSLIN | ADDRESS ON FILE |
| CHRISTOPHER W. MCCULLOCH | ADDRESS ON FILE |
| CHRISTOPHER W. YOUGER | ADDRESS ON FILE |
| CHRISTY A. PHIFER | ADDRESS ON FILE |
| CHROMALLOY GAS TURBINE CORP | 2929 HARTSFIELD RD TALLAHASSEE FL 32303-3128 |
| CHUCKS CAB | 3445 SEMINOLE TRAIL 175 CHARLOTTESVILLE VA 22911 |
| CIDC SYSTEMS INC. | 1615 WILSON POINT RD PO BOX 5090 MIDDLE RIVER MD 21220 |
| CIERA M. KING | ADDRESS ON FILE |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | 5476 COLLECTION CENTER DR CHICAGO IL 60693-0547 |
| CIMARRON AIR INC | 1350 AIRPORT RD MONTROSE CO 81401 |
| CINCINNATI FAN AND VENTILATOR | PO BOX 640338 CINCINNATI OH 45264-0338 |
| CINDY A. BASLER | ADDRESS ON FILE |
| CINDY BASLER | ADDRESS ON FILE |
| CINDY BOUDLOCHE - TRUSTEE | P.O. BOX 6885 CORPUS CHRISTI TX 78466-6885 |
| CINDY C. HOOVEN | ADDRESS ON FILE |
| CINDY FASCIONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CINDY G. MARTIN-CARVALHO | ADDRESS ON FILE |
| CINDY KITTRELL | ADDRESS ON FILE |
| CINTAS | PO BOX 630910 CINCINNATI OH 45263 |
| CINTAS | 001 PO BOX 630803 CINCINNATI OH 45263-0803 |
| CINTAS | PO BOX 633842 CINCINNATI OH 45263-3842 |
| CINTAS | PO BOX 650838 DALLAS TX 75265-0838 |
| CINTAS CORPORATION | C/O MARK S. HANOR HANOR LAW FIRM, PLLC 112 W. MAIN ST. KINGSPORT TN 37662 |
| CINTAS CORPORATION | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS CORPORATION 2 | ATTN BEV GANGWER DEPT G76A PO BOX 635208 CINCINNATI OH 45263-5208 |
| CINTAS FIRE PROTECTION | CINTAS FIRE 636525 PO BOX 636525 CINCINNATI OH 45263-6525 |
| CINTAS FIRST AID & SAFETY | PO BOX 631025 CINCINNATI OH 45263 |
| CINTAS FIRST AID & SAFETY | NATIONAL ACCOUNT 477 PO BOX 635208 CINCINNATI OH 45263-5208 |
| CINTAS FIRST AID & SAFETY | 850 FREEPORT PARKWAY STE 300 COPPELL TX 75019 |
| CIRCLE 85 JOINT VENTURE | 201 ALLEN RD, STE 300 STE 300 ATLANTA GA 30328 |
| CIRCOR AEROSPACE INC | DEPT LA 21152 PASADENA CA 91185-1152 |
| CIRCOR AEROSPACE, INC. PMA | 2301 WARDLOW CIRCLE CORONA CA 92880 |
| CIRCUIT CLERK | PO BOX 100 HILLSBORO MO 63050 |
| CIRCUIT CLERK | ATTN: FINANCE DEPARTMENT 10 NORTH TUCKER ST. LOUIS MO 63101 |
| CIRCUIT CLERK | PO BOX 219533 KANSAS CITY MO 64121-9533 |
| CIRCUIT COURT OF JACKSON COUNTY | P.O. BOX 219533 KANSAS CITY MO 64121-9533 |
| CIRCUS CIRCUS | 500 N SIERRA ST RENO NV 89503-4717 |
| CIRRUS AVIATION | 8191 N TAMIAMI TRAIL SARASOTA FL 24342 |
| CISCO SYSTEM CAPITAL CORPORATION | 170 W TASMAN DR MS SJC13/3/4 SAN JOSE CA 95134 |
| CISCO SYSTEMS CAPITAL CORP | PO BOX 742927 LOS ANGELES CA 90074-2927 |
| CITIBANK SOUTH DAKOTA NA | 701 EAST 60TH STREET NORTH SIOUX FALLS SD 57117 |
| CITIZENS TELECOMMUNICATIONS COMPANY OF | CALIFORNIA INC PO BOX 20550 ROCHESTER NY 14602-0550 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD FT LAUDERDALE FL 33309 |
| CITRON WORKSPACES | 197 S 104TH ST, STE C LOUISVILLE CO 80027 |
| CITY & COUNTY OF BIRMINGHAM | PO BOX 830725 BIRMINGHAM AL 35283-0725 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17420 DENVER CO 80217-0420 |
| CITY OF ALCOA UTILITES | MINDY CRISP 725 UNIVERSAL STREET ALCOA TN 37701 |
| CITY OF ALCOA UTILITES | MINDY CRISP P O BOX 9610 ALCOA TN 37701-9610 |
| CITY OF AMARILLO | 10801 AIRPORT BOULEVARD AMARILLO TX 79111-1211 |
| CITY OF BOISE, DEPARTMENT OF AVIATION | 4655 S ENTERPRISE ST BOISE ID 83705 |
| CITY OF BOISE, DEPARTMENT OF AVIATION | 1390 W GOWEN RD BOISE ID 83705 |
| CITY OF CINCINNATI | LUNKEN AIRPORT 262 WILMER AVENUE CINCINNATI OH 45226 |
| CITY OF EAST POINT | PROPERTY TAX DIVISION 1526 EAST FORREST AVENUE STE 400 EAST POINT GA 30344 |
| CITY OF EUGENE | 28855 LOCKHEED DRIVE ATTN: CATHRYN STEPHENS A.A.E. EUGENE OR 97402 |
| CITY OF FLINT INCOME TAX DEPARTMENT | PO BOX 529 EATON RAPIDS MI 48827-0529 |
| CITY OF FRESNO | 2600 FRESNO ST, RM 2031 FRESNO CA 93721 |
| CITY OF FRESNO | FRESNO YOSEMITE INTERNATIONAL AIRPORT DIRECTOR OF AVIATION 4995 E. CLINTON WAY FRESNO/YOSEMITE CA 93727 |
| CITY OF IDAHO FALLS | IDAHO FALLS REGIONAL AIRPORT ATTN: AIRPORT DIRECTOR 2140 N. SKYLINE DRIVE, BOX 12 IDAHO FALLS ID 83402 |
| CITY OF KENT | ATTN: CLERK OF COURTS CASHIERS DEPT 325 DEPEYSTER KENT OH 44240 |
| CITY OF LAFAYETTE | PO BOX 4024 LAFAYETTE LA 70502 |
| CITY OF LAREDO TAX DEPT | P O BOX 6548 LAREDO TX 78042-6548 |
| CITY OF LORAIN | 605 WEST 4TH ST LORAIN OH 44052 |
| CITY OF LORAIN | LORAIN MUNICIPAL COURT 200 W. ERIE AVE LORAIN OH 44052 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF NEWARK PAYROLL TAX | PO BOX 70501 NEWARK NJ 07101-0139 |
| CITY OF NEWPORT NEWS | ATTN: MARTY G EUBANK TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF PALM SPRINGS | AIRPORT EXECUTIVE DIRECTOR PALM SPRINGS INTERNATIONAL AIRPORT 3400 E. TAHQUITZ CANYON WAY SUITE 1 PALM SPRINGS CA 92262 |
| CITY OF PALM SPRINGS | CITY MANAGER 3200 E. TAHQUITZ CANYON WAY PALM SPRINGS CA 92262 |
| CITY OF REDMOND | ATTN: AIRPORT DIRECTOR 411 SW 9TH STREET REDMOND OR 97756 |
| CITY OF RICHMOND | GENERAL DISTRICT COURT JOHN MARSHALL COURTS BUILDING SECOND FLOOR 400 N 9TH ST RM 203 RICHMOND VA 23219 |
| CITY OF RICHMOND | DEPT OF FINANCE PO BOX 31800 HENRICO VA 23294-1800 |
| CITY OF ROMULUS | 11111 WAYNE RD ROMULUS MI 48174 |
| CITY OF ROMULUS | TREASURERS OFFICE 11111 WAYNE RD ROMULUS MI 48174 |
| CITY OF SAN ANGELO | 8618 TERMINAL CIRCLE SUITE 101 SAN ANGELO TX 76904 |
| CITY OF SAVANNAH | REVENUE DEPARTMENT P.O. BOX 1228 SAVANNAH GA 31402 |
| CITY TREASURER CITY OF KANSAS CITY MO | REGULATED INDUSTRIES DIVISION 635 WOODLAND AVE STE 2101 KANSAS CITY MO 64106 |
| CITY WIDE CAB | 800 S MCLEAN BLVD MEMPHIS TN 38114-1715 |
| CIVIL AVIATION AUTHORITY | 4 WINCHESTER RD KINGSTON 10 JAMAICA |
| CIVIL AVIATION AUTHORITY OF THE CAYMAN | ISLANDS PO BOX 10277 GRAND CAYMAN KY1-1003 CAYMAN ISLANDS |
| CKB WEST VIRGINA AIR CENTER | MARION REGIONAL AIRPORT 2000 AVIATION WAY BRIDGEPORT WV 26330 |
| CL SERVICES, INC. | PO BOX 91955 ATLANTA GA 30364 |
| CLAIMS MANAGEMENT RESOURCES | PO BOX 60770 OKLAHOMA CITY OK 73146 |
| CLAIRE HELLAND | ADDRESS ON FILE |
| CLARENCE PORTER | BRADENS LAWN AND LANDSCAPING 541 GRASSLAND DR MARYVILLE TN 37804 |
| CLARENCE WHITE | ADDRESS ON FILE |
| CLARION INN HOTEL | 500 CHRIS DR W COLUMBIA SC 29169 |
| CLARK COUNTY MUNICIPAL COURT | GUY FERGUSON, CLERK 50 EAST COLUMBIA ST SPRINGFIELD OH 45502 |
| CLARK, COUNTY OF | BUSINESS LISCENSE PO BOX 551810 LAS VEGAS NV 89155-1810 |
| CLARK, JORDAN D | 3728 N GUY RD POST FALLS ID 83854 |
| CLARKE COUNTY TAX COMMISSIONER | PO BOX 1768 ATHENS GA 30603 |
| CLARKE NICKMON DENNIS | ADDRESS ON FILE |
| CLARKE PACKING AND CRATING COMPANY | 4150 CHANDLER DR HANOVER PARK IL 60133 |
| CLAUDE M. GIRAUD | ADDRESS ON FILE |
| CLAUDIA A. MAYORGA | ADDRESS ON FILE |
| CLAUDIA E. RAMIRES | ADDRESS ON FILE |
| CLAY R. DEVANEY | ADDRESS ON FILE |
| CLAYTON ASSOCIATES INC | 1650 OAK ST LAKEWOOD NJ 08701 |
| CLAYTON COUNTY COMMUNITY DEVELOPMENT | BUSINESS LISCENSE DIVISION 121 SOUTH MCDONOUGH ST ANNEX 2 JONESBORO GA 30236 |
| CLAYTON COUNTY FIRE AND EMERGENCY | SERVICES C/O FIRE RECOVERY USA, LLC PO BOX 935667 ATLANTA GA 31193-5667 |
| CLAYTON COUNTY TAX COMMISSIONER | ADMINSTRATION ANNEX 2ND FLOOR 121 SOUTH MCDONOUGH ST JONESBORO GA 30236-3651 |
| CLAYTON J. GRESSETT | ADDRESS ON FILE |
| CLAYTON WHATLEY | ADDRESS ON FILE |
| CLEAN COAST LLC | 45 ANNETTE DR MELBOURNE FL 32904 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | 42 LONGWATER DR NORWELL MA 02061 |
| CLEAN STREAM PLUMBING, INC. | 1213 MILL RUN DR MONROE GA 30655 |
| CLEANNET OF ATLANTA | 3631-A CHAMBLEE-TUCKER RD 257 ATLANTA GA 30341 |
| CLEAR CHOICE WATER COMPANY LLC | 1000 CLAIRBORNE ST RUSTON LA 71270 |
| CLEAVER-BROOKS SALES AND SERVICE | PO BOX 226865 DALLAS TX 75222 |
| CLEMENT COMMUNICATIONS INCORPORATED | PO BOX 6017 CAROL STREAM IL 60197-6017 |
| CLERK - SOUTH EUCLID MUNICIPAL COURT | 1349 SOUTH GREEN RD SOUTH EUCLID OH 44121 |
| CLERK OF COURT CARLA WOODALL | PO BOX 6406 DOTHAN AL 36302 |

| Claim Name | Address Information |
|---|---|
| CLERK OF COURT MICKEY COUNTS | 230M COURT AVE ELBA AL 36323 |
| CLERK OF COURTS | P.O. DRAWER 9000 ORANGEBURG SC 29116 |
| CLERK OF COURTS | FAIRFIELD MUNICIPAL COURT 675 NILLES RD FAIRFIELD OH 45014-2931 |
| CLERK OF COURTS | GREENE COUNTY COURTHOUSE 45 N DETROIT ST ROOM 2 XENIA OH 45385 |
| CLERK OF COURTS | COURT RECOVERY UNIT PO BOX 144 ENGLEWOOD CO 80151-0144 |
| CLERK OF ELYRIA MUNICIPAL COURT | 601 BRD ST ELYRIA OH 44035 |
| CLERK OF LA PORTE SUPERIOR COURT | 809 STATE ST LA PORTE IN 46350 |
| CLERK OF THE COURT | HON LOU ELLEN ADAMS CIRCUIT CLERK PO BOX 992 HATTIESBURG MS 39403 |
| CLEVELAND MUNICIPAL COURT | ATTN: CLERK OF COURT GARNISHMENTS 1200 ONTARIO ST CLEVELAND OH 44113 |
| CLEVELAND, CITY OF | FIRE PREVENTION BUREAU 1645 SUPERIOR AVE E CLEVELAND OH 44114 |
| CLEVELAND, CITY OF | ELEVATORS & REFRIGERATION PO BOX 74485 CLEVELAND OH 44191-4468 |
| CLICKS TIRE SERVICE | 22592 E. MARTIN PORTER TX 77365 |
| CLIFFORD C. COLLINS | ADDRESS ON FILE |
| CLIFFORD F. TANDARICH | ADDRESS ON FILE |
| CLINICAL REFERENCE LABORATORY | 8433 QUIVIRA RD LENEXA KS 66215 |
| CLINTON H. MOORE | ADDRESS ON FILE |
| CLT DELTA GLOBAL SERVICES | 4818 A EXPRESS DR CHARLOTTE NC 28219 |
| CLT PREMAIR | CHARLOTTE DOUGLAS INTERNATIONAL AIRPORT 5400 AIRPORT DR CHARLOTTE NC 28208 |
| CLYDE M. DEHART | ADDRESS ON FILE |
| CMC ELECTRONICS, INC. | 600 DR FREDERIK PHILIPS BLVD VILLE SAINT-LAURENT MONTREAL QC H4M 2S9 CANADA |
| CNC DOOR COMPANY | PO BOX 1409 CHARLOTTE NC 28201 |
| COACHELLA VALLEY PACKAGING - PELICAN | COLOR CASE 2380 CAMINO VIDA ROBLE SUITE F CARLSBAD CA 92011 |
| COASTAL PETROLEUM BAHAMAS LTD | COMPASS BANK 2001 KIRBY DR HOUSTON TX 77019 |
| COASTAL TOWING | 9508 TUCKER RD OCEAN SPRINGS MS 39565 |
| COASTLINE DISTRIBUTOR | 274 BANGOR ST LINDENHURST NY 11757 |
| COBHAM AVIONICS - MONTREAL (SATORI AIR | SERV) 4105 COUSENS ST ST. LAURENT MONTREAL QC H4S 1V6 CANADA |
| COBRA SYSTEMS INC | 3216 S NORDIC RD ARLINGTON HEIGHTS IL 60005 |
| COCA SALES INC | PO BOX 119 BAKER LA 70704 |
| CODEX, INC | 2391 SAINT ANDREWS CT ATLANTA GA 30345 |
| COFFEE SPECIALTY WHOLESALE | PO BOX 1053 MINDER LA 71058 |
| COFFEE UNLIMITED | 1408 S CLINSTON CHICAGO IL 60607 |
| COGOP | P.O. BOX 330814 HOUSTON TX 77233 |
| COGSCREEN LLC | 200 CENTRAL AVENUE, 1232 ST. PETERSBURG FL 33701 |
| COL-MET SPRAY BOOTHS | 2114 SHERWIN ST GARLAND TX 75041 |
| COLBARTON CORPORATION | 165 FIRST ST SUITE A MACON GA 31201 |
| COLBY HICKERSON | ADDRESS ON FILE |
| COLE C. SHAFFER | ADDRESS ON FILE |
| COLE CHEMICAL & DISTRIBUTING, INC. | PO BOX 79632 HOUSTON TX 77279-6932 |
| COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| COLEMAN CONCESSIONS | 2744 S COBB INDUSTRIAL BLVD SMYRNA GA 30082 |
| COLIN A. CRANE | ADDRESS ON FILE |
| COLIN VINING | ADDRESS ON FILE |
| COLLECTION SERVICES CENTER | PO BOX 9125 DES MOINES IA 50306-9125 |
| COLLECTION TECHNOLOGY INC | P.O. BOX 2017 MONTEREY PARK CA 91754-2017 |
| COLLEGE PARK, CITY OF | LISA WALKER 3667 MAIN STREET COLLEGE PARK GA 30337 |
| COLLEGE PARK, CITY OF | TAX DEPARTMENT PO BOX 87137 COLLEGE PARK GA 30337 |
| COLLEGE PARK, CITY OF | TAX DEPARTMENT ATLANTA GA 30337-2614 |
| COLLEGE PARK, CITY OF | LISA WALKER 1745 PHOENIX BOULEVARD STE 250 COLLEGE PARK GA 30349 |
| COLLIFLOWER INC | PO BOX 826398 PHILADELPHIA PA 19182-6398 |

| Claim Name | Address Information |
| --- | --- |
| COLLINS AMARAEGBU | ADDRESS ON FILE |
| COLLINS C. AMARAEGBU | ADDRESS ON FILE |
| COLLINS GENERAL AVIATION DIV | 1100 WEST HIBISCUS BLVD MELBOURNE FL 32901 |
| COLORADO – STATE OF | LIQUOR ENFORCEMENT DIVISIONM ROOM 108 PO BOX 173350 DENVER CO 80217-3350 |
| COLORADO FAMILY SUPPORT REGISTRY | PO BOX 2171 DENVER CO 80201-2171 |
| COLORADO OFFICE OF STATE TREASURER | THE GREAT COLORADO PAYBACK OFFICE BIANCA GARDELLI, PROGRAM DIRECTOR 1580 LOGAN STREET SUITE 500 DENVER CO 80203 |
| COLORADO SPRINGS AIRPORT | ADMINISTRATION OFFICE 7770 DRENNAN RD COLORADO SPRINGS CO 80916 |
| COLORADO, STATE OF | DEPARTMENT OF REVENUE 1375 SHERMAN ST RM 504 DENVER CO 80261 |
| COLUMBIA FIRE AND SAFETY | 767 MEETING ST WEST COLUMBIA SC 29169 |
| COLUMBIA METROPOLITAN AIRPORT | 125A SUMMER LAKE DR. WEST COLUMBIA SC 29170 |
| COLUMBIA OFFICE FURNITURE | 301-C GREYSTONE BLVD COLUMBIA SC 29210 |
| COLUMBIA, CITY OF | FINANCE DEPARTMENT/ACCOUNTING DIV PO BOX 6912 COLUMBIA MO 65205 |
| COLUMBUS AERO SERVICE LLC | 800 LEE RD 213 PHENIX CITY AL 36870 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION PO BOX 182158 COLUMBUS OH 43218-2158 |
| COLUMBUS JACK CORPORATION | 2222 S THIRD ST COLUMBUS OH 43207 |
| COLUMBUS METROPOLITAN AIRPORT | 3250 W. BRITT DAVID RD COLUMBUS GA 31909-5399 |
| COMAIR – CINCINNATI | 2782 CIRCLE PORT DR ERLANGER KY 41018 |
| COMAIR INC | P.O. BOX 75106 CINCINNATI OH 45275 |
| COMANCHE COUNTY TREASURER | BARBARA BURK 315 SW 5TH ST, RM 300 LAWTON OK 73501-4371 |
| COMCAST OF HOUSTON LLC | PO BOX 660618 DALLAS TX 75266-0618 |
| COMERICA LEASING CORPORATION | 29201 TELEGRAPH ROAD 2ND FLOOR SOUTHFIELD MI 48034 |
| COMFORT INN AIRPORT LATHAM | 981 NEW LOUDON RD COHOES NY 12047 |
| COMFORT INN AND SUITES AIRPORT SOUTH | 3111 26 ST NE CALGARY AB T1Y 7E4 CANADA |
| COMFORT INN MIDDLEBURG HEIGHTS | 17550 ROSBOUGH DR MIDDLEBURG HEIGHTS OH 44130 |
| COMFORT SUITES AIRPORT NEWPORT NEWS | 12570 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| COMFORT SUITES ANCHORAGE | 2919 W INTL AIRPORT RD ANCHORAGE AK 99502 |
| COMFORT SUITES MONTGOMERY AIRPORT | 110 FOLMAR PKWY MONTGOMERY AL 36105 |
| COMMERCIAL AIRCRAFT EQUIPMENT | 2601 SUMMIT AVE STE 100 PLANO TX 75074 |
| COMMERCIAL COLLECTIONS, INC. | PO BOX 3 BLYTHEVILLE AR 72316 |
| COMMERCIAL JET INC | 4600 NW 36 ST MIAMI FL 33166 |
| COMMERCIAL TIRE OF LA | PO BOX 74010 BATON ROUGE LA 70874 |
| COMMISSIONER OF CUSTOMS AND BORDER | PROTECTION, CANADA BORDER SERVICE AGENCY RECOURSE DIRECTORATE 333 N RIVER RD TOWER A 11TH FLOOR OTTAWA ON K1A 0L8 CANADA |
| COMMISSIONER OF TAXATION AND FINANCE | NYS ASSESSMENT RECEIVABLES PO BOX 4128 BINGHAMTON NY 13902-4128 |
| COMMONWEALTH ENVIRONMENTAL SOLUTIONS, | LLC 10221 KRAVE RD PO BOX 1688 CHESTERFIELD VA 23832 |
| COMMONWEALTH NORTHERN MARIANA ISLANDS | UNCLAIMED PROPERTY DIVISION CALLER BOX 10007 SAIPAN MP 96950 |
| COMMONWEALTH OF MASSACHUSETTS | MA DEPT OF REVENUE PO BOX 7089 BOSTON MA 02241-7089 |
| COMMONWEALTH OF VIRGINIA | NORFOLK GENERAL DISTRICT COURT 811 EAST CITY HALL AVENUE RM 3 NORFOLK VA 23510 |
| COMMUTAIR | 24950 COUNTRY CLUB BLVD STE 300 NORTH OLMSTEAD OH 44070 |
| COMMUTEAIR LLC | D/B/A COMMUTEAIR 24950 COUNTRY CLUB BLVD, STE 200 NORTH OLMSTED OH 44070 |
| COMMUTER SPARES INTERNATIONAL | 10609 CHILLICOTHE RD KIRTLAND OH 44094 |
| COMP USA | 3825 VENTURE DR DULUTH GA 30096 |
| COMPLETE CONSTRUCTION SERVICE | 12480 W 62ND TERRACE, STE 101 SHAWNEE KS 66126 |
| COMPLEX FABRICATORS INC | 1620 SOUTH AWL SALT LAKE CITY UT 84104 |
| COMPLIANCE SOFTWARE INC | 1414 S MAIN SALT LAKE CITY UT 84115 |
| COMPOSITES AQUITAINE | AEROSPATIALE MATRA 19ROUTE DE LACANAU SALAUNES 33160 FRANCE |
| COMPOSITION CONSULTING P LLC | 15 LAKEWOOD LANE SEABROOK TX 77586 |
| COMPRESSED AIR SERVICES | 111 SUN VALLEY DR VICTORIA TX 77904 |

| Claim Name | Address Information |
|---|---|
| COMPSYCH CORPORATION | 455 N CITYFRONT PLAZA DR CHICAGO IL 60611-5322 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIV. UNCLAIMED PROPERTY UNIT MAHESHWAR SEEGOPAUL, MANAGER 301 WEST PRESTON STREET ROOM 310 BALTIMORE MD 21201 |
| COMPUCYCLE INC | 8019 KEMPWOOD DR HOUSTON TX 77055 |
| COMPUNET, INC. | PO BOX 410802 SALT LAKE CITY UT 84141-0802 |
| COMPUTERSHARE TECHNOLOGY SERVICES INC | 14257 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| COMTEK | 1360 ARTISANS COURT BURLINGTON ON L7L 5Y2 CANADA |
| CONCESSIONS H&H, JV | 566 WELLS ST ATLANTA GA 30312 |
| CONCORP INC | 8100 NW 97TH TERRACE KANSAS CITY MO 64153 |
| CONFERENCE PLUS INC | 1051 E WOODFIELD RD SCHAUMBURG IL 60173 |
| CONLIN BEDARD LLP | 220 LAURIER AVENUE WEST STE 700 OTTAWA ON K1P 5Z9 CANADA |
| CONNECTICUT CCSPC | P.O. BOX 990032 HARTFORD CT 06199 |
| CONNECTICUT OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION JOHN LOPES, UNCLAIMED PROPERTY DIVISION 55 ELM STREET FIFTH FLOOR HARTFORD CT 06106 |
| CONNECTICUT, STATE OF | DEPT OF REVENUE SERVICES PO BOX 5089 HARTFORD CT 06102-5089 |
| CONNECTWISE INTERMEDIATE HOLDINGS II, | INC. 4110 GEORGE RD., STE 200 TAMPA FL 33634 |
| CONNER FABRICATION AND REPAIR | 4402 W GRACE ST RICHMOND VA 23230 |
| CONNEY SAFETY PRODUCTS | PO BOX 44575 MADISON WI 53744-4575 |
| CONNIE E HOLT, CLERK | SEVIER COUNTY COURTHOUSSE, ROOM 107E SEVIERVILLE TN 37862 |
| CONNIE E. PARRISH | ADDRESS ON FILE |
| CONNIE HAGEN INC | DRUG AND ALCOHOL TESTING COMPLIANCE SVCS 450 E LOOP 281 LONGVIEW TX 75605 |
| CONNOR ROCKELMAN | ADDRESS ON FILE |
| CONNOR S. RICHINS | ADDRESS ON FILE |
| CONSERV-AIR CO. INC. | 4181 ROCKY RIVER DR CLEVELAND OH 44135 |
| CONSERVE | PO BOX 979111 ST. LOUIS MO 63197-9000 |
| CONSOLIDATED AVIATION FUELING OF TORONTO | 5600 SILVER DART DR MISSISSAUGA ON L5P 1A2 CANADA |
| CONSOLIDATED PLASTIC CO., INC. | 8181 DARROW RD TWINSBURG OH 44087 |
| CONSOLIDATED STORAGE COMPANIES INC | C/O WELLS FARGO BUSINESS CREDIT PO BOX 202056 DALLAS TX 75320-2056 |
| CONSTABLE DANNY THIBODEAUX | PO BOX 1691 PRAIRIEVILLE LA 70769 |
| CONSTANCE E. HINRICHS | ADDRESS ON FILE |
| CONSTANT ACQUISITIONS LLC | BIRMINGHAM INTERNATIONAL AIRPORT DBA CONSTANT AVIATION BHX 4725 65TH ST NORTH BIRMINGTON AL 35206 |
| CONSTANT AVIATION | 18601 CLEVELAND PARKWAY CLEVELAND OH 44135 |
| CONSTRUCTION SAFETY PRODUCTS, INC | PO BOX 678968 DALLAS TX 75267-8968 |
| CONTAINER RESEARCH CORP | PO BOX 159 HOLLOW HILL RD GLEN RIDDLE PA 19037 |
| CONTINENTAL AIRLINES | ATTN: UATP DEPARTMENT PO BOX 0201970 HOUSTON TX 77216-1970 |
| CONTINENTAL ALARM AND DETECTION COMPANY | 4544 S 133RD ST OMAHA NE 68137 |
| CONTINENTAL AMERICAN INS CO | PO BOX 890846 CHARLOTTE NC 28289-0846 |
| CONTINENTAL EXPRESS AIRLINES INC | ROCKY MOUNTAIN AIRWAYS 1301 FANNIN ST SUITE 1425 HOUSTON TX 77002 |
| CONTINENTAL TESTING | 104 SOUTH MAIN ST UNION OH 45322 |
| CONTINENTAL WIRELESS | ALLIED ASSOCIATED FUNDING PO BOX 543322 DALLAS TX 75354-3322 |
| CONTRACT COLLABERATIONS, LLC | 170 HIGHLAND PARK DR SHARPSBURG GA 30277 |
| CONTRACT QUALITY SOLUTIONS LLC | 3686 BRIDGE WALK DR LAWRENCEVILLE GA 30044 |
| CONVERGEONE, INC | ATTN: ACCOUNTS PAYABLE 3344 HIGHWAY 149 EAGAN MN 55121 |
| COOKS MECHANICAL SERVICES, INC | COOKS AIR CONDITIONING & HEATING INC PO BOX 701 BLOUNTVILLE TN 37617 |
| COOL TECH REFRIGERATION, INC. | PO BOX 3933 HUMBLE TX 77347 |
| COPESAN SERVICES INC | PO BOX 1170 MILWAUKEE WI 53201-1170 |
| CORDITH A. BOWEN | ADDRESS ON FILE |
| CORECHEM INC. | P O BOX 27040 KNOXVILLE TN 37927-7040 |

| Claim Name | Address Information |
|---|---|
| CORESTAFF SERVICES | P O BOX 60876 CHARLOTTE NC 28260 |
| CORNERSTONE DATA SYSTEMS, INC | PO BOX 888387 ATLANTA GA 30356 |
| CORPORATE AIRCRAFT INC | 4885 E SHIELDS AVE FRESNO CA 93726-6420 |
| CORPORATE MECHANICAL CONTRACTORS INC | 1045 N CARROLLTON AVE BATON ROUGE LA 70806 |
| CORPORATE OFFICE FURNITURE AND PANELS | INC 700 LOYOLA DR ATLANTA GA 30336 |
| CORPORATE ROOFING AND IND. CONTR., INC | PO BOX 5243 SHREVEPORT LA 71135-5243 |
| CORTINI THOMAS | 360 ANDREW CAHILL LANE RENO NV 89503 |
| CORY A. WALLER | ADDRESS ON FILE |
| CORY L. NOBLE | ADDRESS ON FILE |
| CORY MELLON | ADDRESS ON FILE |
| COTALS SEWING SERVICES | 10401 WICKLOWE ST HOUSTON TX 77016 |
| COTTAGE CAFE INC | 420 MUNSON AVE TRAVERSE CITY MI 49686 |
| COU COLUMBIA AVIONICS | 11200 AIRPORT RD COLUMBIA MO 65201 |
| COUNCIL ON SAFE TRANSPORTATION OF | HAZARDOUS ARTICLES INC 7003 HILL HOUSE COURT FAIRFAX VA 22039 |
| COUNTY OF HENRICO | TAX PROCESSING CTR PO BOX 105155 ATLANTA GA 30348-5155 |
| COUNTY OF HENRICO VIRGINIA | DEPT OF PUBLIC UTILITIES PO BOX 90799 HENRICO VA 23228 0799 |
| COUNTY OF HENRICO VIRGINIA | COUNTY OF HENRICO-14 PO BOX 3369 HENRICO VA 23228-9769 |
| COUNTY OF HUMBOLDT | DEPARTMENT OF AVIATION 3561 BOEING AVENUE MCKINLEYVILLE CA 95519 |
| COUNTY OF HUMBOLDT | 3561 BOEING AVENUE MCKINLEYVILLE CA 95519 |
| COUNTY OF LOUDOUN | H. ROGER ZURN JR, TREASURER P.O. BOX 347 LEESBURG VA 20178-0347 |
| COUNTY OF ORANGE | PO BOX 1982 SANTA ANA CA 92702 |
| COUNTY OF SONOMA | AIRPORT MANAGER CHARLES M. SCHULZ, SONOMA COUNTY AIRPORT 2290 AIRPORT BLVD. SANTA ROSA CA 95403 |
| COURT OFFICER LOUIS SOTORIOS | P.O. BOX 8203 NORTH BERGEN NJ 07047 |
| COURT OFFICER MICHAEL LANZO | PO BOX 43 CALDWELL NJ 07006 |
| COURT TRUSTEE | PO BOX 513544 LOS ANGELES CA 90051-1544 |
| COURTESY CHEVROLET | 7500 YOUREE DR SHREVEPORT LA 71105 |
| COURTNEY G. ROBICHAUD | ADDRESS ON FILE |
| COURTNEY HEIDIK | 122 SPRING MEADOW DR BLUFFTON SC 29910 |
| COURTNEY L. ANDERSON | ADDRESS ON FILE |
| COURTNEY L. LUTTMER | ADDRESS ON FILE |
| COURTNEY WASHINGTON | ADDRESS ON FILE |
| COURTYARD BY MARRIOTT AIRPORT HOTEL | 115 THE PKWY GREENVILLE SC 29615-5051 |
| COURTYARD BY MARRIOTT CORPORATION | 3399 INTERNATIONAL BLVD HAPEVILLE GA 30354 |
| COURTYARD COLUMBIA NW | 3301 LEMONE INDUSTRIAL BLVD COLUMBIA MO 65201 |
| COUSINS BAR B Q | 6268 MCCART AVE STE B FORT WORTH TX 76133 |
| COX AND COMPANY INC | 1664 OLD COUNTRY RD PLAINVIEW NY 11803-5013 |
| COX COMMUNICATIONS GULF COAST LLC | 2205 LA VISTA AVE PENSACOLA FL 32504 |
| COX RADIO, INC. | PO BOX 83197 CHICAGO IL 60691-0197 |
| COZCO MANAGEMENT | 1873 MARLTON PIKE E, STE 2-D CHERRY HILL NJ 08003-2012 |
| COZEN O'CONNOR | 1650 MARKET ST SUITE 2800 PHILADELPHIA PA 19103 |
| CP AEROSPACE LLC | PO BOX 2533 LAWTON OK 73502 |
| CPC CLEANING SERVICES | 5225 POMMEROY DR FAIRFAX VA 22032 |
| CPI AERO SERVICES LLC | PO BOX 1141 MOORESVILLE NC 28115 |
| CRAIG A. MATERNOWSKI | ADDRESS ON FILE |
| CRAIG A. SODOLAK | ADDRESS ON FILE |
| CRAIG D. NADERER | ADDRESS ON FILE |
| CRAIG H. BEIRNE | ADDRESS ON FILE |
| CRAIG J. BRIGGS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAIG J. VILLANI | ADDRESS ON FILE |
| CRAIG J. WILLIAMS | ADDRESS ON FILE |
| CRAIG L. THOMPSON | ADDRESS ON FILE |
| CRAIG RADTKE | 442 WOODRUFF CROSSING WOODSTOCK GA 30189 |
| CRAIG S. EVANS | ADDRESS ON FILE |
| CRAIG T. GROSS | ADDRESS ON FILE |
| CRANE 1 SERVICES, INC | P.O. BOX 88989 MILWAUKEE WI 53288-8989 |
| CRANE SAFETY ASSOCIATES OF AMERICA INC | 730 OAK GROVE RD MCDONOUGH GA 30253 |
| CRANE SYSTEMS INC | 1548 SHEFFIELD BLVD HOUSTON TX 77015 |
| CRANE WORLDWIDE | PO BOX 844174 DALLAS TX 75284-4174 |
| CRAVEN COUNTY TAX COLLECTOR | 226 POLLOCK ST NEW BERN NC 28560-4981 |
| CREDITBOX.COM, LLC | PO BOX 168 DES PLAINES IL 60016 |
| CRESTWOOD TECHNOLOGY GROUP | PO BOX 207891 DALLAS TX 75320-7891 |
| CREWING SOLUTIONS, LLC | 3908 VALLEY AVENUE STE A PLEASANTON CA 94568 |
| CRISTIAAN C. MESTLER | ADDRESS ON FILE |
| CRISTINA E. RICO | ADDRESS ON FILE |
| CRISTINA P. GUTIERREZ | ADDRESS ON FILE |
| CRITICAL TECHNOLOGIES, INC. | P.O. BOX 840253 DALLAS TX 75284-0253 |
| CRJ AVIATION LLC | ATTN: CHARLES JACKSON 751 E GALLUP HILL ROAD P.O. BOX 519 NIXA MO 65714 |
| CRJ AVIATION LLC | 751 E GALLUP HILL RD NIXA MO 65714 |
| CROSSCHECK SERVICES | 8031 BURRUNDIE DR RICHMOND VA 23225 |
| CROWE LLP | PO BOX 71570 CHICAGO IL 60694-1570 |
| CROWELL AND MORING LLP | 1001 PENNSYLVANIA AVE, NW WASHINGTON DC 20004-2595 |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | 1650 N SAM HOUSTON PKWY EAST HOUSTON TX 77032 |
| CRS JET SPARES INC | 6701 N.W. 12TH AVE FT. LAUDERDALE FL 33309 |
| CRYSTAL D. KAZY | ADDRESS ON FILE |
| CRYSTAL ICE COMPANY | 1345 W 4TH ST RENO NV 89503 |
| CRYSTAL L. PALOS | ADDRESS ON FILE |
| CRYSTAL SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| CSG CSG AVIATION | 5920 ARMOUR RD HANGAR 19 COLUMBUS GA 31909 |
| CSG PARTS, LLC | 801 NORTHPOINT PARKWAY W. PALM BEACH FL 33407 |
| CSG STEVE BERENDS (ADVANCE AVIATION) | 1000 AIRPORT THRUWAY HANGAR 57 COLUMBUS GA 31909 |
| CSI AEROSPACE INC | 2020 W DETROIT ST BROKEN ARROW OK 74012 |
| CTG ENVIRONMENTAL, LLC | 4407 BROOKPARK RD CLEVELAND OH 44134 |
| CULINARY SERVICES INC | 1380 BUSINESS CENTER DR CONYERS GA 30094 |
| CULLEN E. SLOCUM | ADDRESS ON FILE |
| CULLEN G. CRAFT | ADDRESS ON FILE |
| CUMBERLAND, COUNTY OF | 117 DICK ST RM 527 FAYETTEVILLE NC 28301 |
| CUMMINS MID-SOUTH LLC | 3770 S PERKINS RD MEMPHIS TX 38118 |
| CUMMINS POWER SOUTH LLC | PO BOX 403896 ATLANTA GA 30384-3896 |
| CURCIO WEBB, LLC | 610 16TH ST, SUITE 205 OAKLAND CA 94612 |
| CURRIE A. MCREE | ADDRESS ON FILE |
| CURTIS D. MILLER | ADDRESS ON FILE |
| CURTIS D. SIKES | ADDRESS ON FILE |
| CURTIS L. DAILEY | ADDRESS ON FILE |
| CURTISS L. CARTER | ADDRESS ON FILE |
| CURTISS MCNAIR | ADDRESS ON FILE |
| CUSHMAN & WAKEFIELD OF GEORGIA | 1180 PEACHTREE ST STE 3100 ATLANTA GA 30309 |

| Claim Name | Address Information |
|---|---|
| CUSTOM COMPONENTS & ASSEMBLIES | 3347 FRICK RD HOUSTON TX 77086 |
| CUSTOM CONTROL SENSORS, INC. PMA | 21111 PLUMMER ST CHATSWORTH CA 91311 |
| CUSTOM PRODUCTS INC | PO BOX 1141 MOORESVILLE NC 28115 |
| CUTTER AVIATION EL PASO INC | 1771 SHUTTLE COLUMBIA DR EL PASO TX 79925 |
| CUYAHOGA COUNTY CLERK OF COURT | 1200 ONTARIO ST CLEVELAND OH 44113 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94404 CLEVELAND OH 44101-4404 |
| CVE TECHNOLOGIES GROUP, INC. | 1338 S GUSTIN RD SALT LAKE CITY UT 84104 |
| CVG ART LINE SERVICES, LLC | 3403 LOGAN RD ERLANGER KY 41018 |
| CVG COMAIR | 77 COMAIR BLVD ERLANGER KY 41018 |
| CYNTHIA A. FELICIANO | ADDRESS ON FILE |
| CYNTHIA A. SHANAHAN | ADDRESS ON FILE |
| CYNTHIA B. MILNER | ADDRESS ON FILE |
| CYNTHIA DUNCAN | 2880 SPRINGLAND DR SPARKS NV 89434 |
| CYNTHIA M. SALYERS | ADDRESS ON FILE |
| CYNTHIA Q. WALLACE | ADDRESS ON FILE |
| CYPRESS CONSTRUCTION OF NC, INC. | PO BOX 40 HOPE MILLS NC 28348 |
| D-SYSTEMS, INC | 1939 CR 2436, STE 300 SULPHER SPRINGS TX 75482 |
| D. SIMS CRAWFORD | CHAPTER 13 STANDING TRUSTEE PO BOX 10848 BIRMINGHAM AL 35202-0848 |
| D.R.I.V.E. | INTL BROTHERHOOD OF TEAMSTERS PO BOX 758637 BALTIMORE MD 21275 |
| DAB SWISSPORT - USA, INC. | 2205 RED CLEVELAND BLVD. DAYTONA BEACH FL 32773 |
| DAC INTERNATIONAL INC | 6702 MCNEIL DR AUSTIN TX 78729-7724 |
| DAE INDUSTRIES | 501 S 15TH ST LOUISVILLE KY 40203 |
| DAHIANA MARTINEZ | ADDRESS ON FILE |
| DAILY EQUIPMENT COMPANY | PO BOX 98209 JACKSON MS 39298-8209 |
| DAIMER INDUSTRIES, INC. | 16 TOWER OFFICE PARK BOSTON MA 01801 |
| DAISUKE B. KATAGIRI | ADDRESS ON FILE |
| DAKOTA ELECTRONICS INC | PO BOX 2238 GEORGETOWN TX 78627 |
| DAL GLOBAL SERVICES | PO BOX 945861 ATLANTA GA 30394-5861 |
| DALE BIRMINGHAM | ADDRESS ON FILE |
| DALE C. MOORE | ADDRESS ON FILE |
| DALE COUNTY REVENUE COMMISIONER | PO BOX 267 OZARK AL 36361 |
| DALE L. TURNER | ADDRESS ON FILE |
| DALE M. ROBERTS | ADDRESS ON FILE |
| DALE P CORDOVA | 1454 WESLEY DR GRIFFIN GA 30224 |
| DALLAS AVIONICS INC | 2525 SANTA ANA AVE DALLAS TX 75228-1697 |
| DALLAS/FORT WORTH INTERNATIONAL AIRPORT | PO BOX 974551 DALLAS TX 75397-4551 |
| DAMAGE RECOVERY UNIT | PO BOX 801770 KANSAS CITY MO 64180-1770 |
| DAMON T. GIBA | ADDRESS ON FILE |
| DAN ROBERTSON | 20 BRENDA COURT STOCKBRIDGE GA 30281 |
| DAN SINGLEY DMD | 1927 23RD AVENUE MERIDIAN MS 39302 |
| DANA C. ADAMS | ADDRESS ON FILE |
| DANA MARIA C. VILLALUZ | ADDRESS ON FILE |
| DANGER PRESS LLC | 675 METROPOLITAN PKWY SW SUITE 6020 ATLANTA GA 30310 |
| DANIEL A. HIRTENSTEIN | ADDRESS ON FILE |
| DANIEL A. LOHNEISS | ADDRESS ON FILE |
| DANIEL AYOTTE | ADDRESS ON FILE |
| DANIEL B. HAMILTON | ADDRESS ON FILE |
| DANIEL B. SOLOMON | ADDRESS ON FILE |
| DANIEL C. DEGROFF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL CONRAN | ADDRESS ON FILE |
| DANIEL CURTIN | 260 SILVER MAPLE COURT PEACHTREE CITY GA 30269 |
| DANIEL E. GOLDFEDDER | ADDRESS ON FILE |
| DANIEL GROUP INC | DBA SLEEP INN AND SUITES KINGSPORT 223 RIVERVIEW DR DANVILLE VA 24541 |
| DANIEL HANIF | ADDRESS ON FILE |
| DANIEL J. CAP | ADDRESS ON FILE |
| DANIEL J. LEWIS | ADDRESS ON FILE |
| DANIEL J. MATTINGLY | ADDRESS ON FILE |
| DANIEL L. HENRY | ADDRESS ON FILE |
| DANIEL L. RIDDERHOFF | ADDRESS ON FILE |
| DANIEL L. RUMLEY | ADDRESS ON FILE |
| DANIEL M. REEVES | ADDRESS ON FILE |
| DANIEL NODORFT | ADDRESS ON FILE |
| DANIEL P. DIETZ | ADDRESS ON FILE |
| DANIEL P. PEREZ | ADDRESS ON FILE |
| DANIEL PRADEL | ADDRESS ON FILE |
| DANIEL R. DEITZ | ADDRESS ON FILE |
| DANIEL R. OTTO | ADDRESS ON FILE |
| DANIEL S. HECKMAN | ADDRESS ON FILE |
| DANIEL T. GARCIA | ADDRESS ON FILE |
| DANIEL T. JEWELL | ADDRESS ON FILE |
| DANIEL T. KIDWELL | ADDRESS ON FILE |
| DANIEL T. TRUTY | ADDRESS ON FILE |
| DANIEL U. KONG | ADDRESS ON FILE |
| DANIEL WILSON | ADDRESS ON FILE |
| DANIELLE BASS | ADDRESS ON FILE |
| DANIELLE E. COOPER | ADDRESS ON FILE |
| DANIELLE JUSTICE | ADDRESS ON FILE |
| DANIELS MANUFACTURING CORP | PO BOX 593872 ORLANDO FL 32859-3872 |
| DANNY BRIDGES JR. | ADDRESS ON FILE |
| DANNY J. ANDERSON | ADDRESS ON FILE |
| DANTES CAFE | 800 AIRPORT DR STE 9 DOTHAN AL 36303 |
| DANYELLE M. TEMPLETON | ADDRESS ON FILE |
| DARCI R. MCLAREN | ADDRESS ON FILE |
| DARIA SHPILOVA | ADDRESS ON FILE |
| DARIEL PADRON | ADDRESS ON FILE |
| DARIS M. WELLS | ADDRESS ON FILE |
| DARON WORLDWIDE TRADING INC | 24 STEWART PLACE UNIT 4 FAIRFIELD NJ 07004-1631 |
| DARREL E. HONICK | ADDRESS ON FILE |
| DARREL J. MAGNETTI | ADDRESS ON FILE |
| DARREN B. HEBERT | ADDRESS ON FILE |
| DARREN L. SCHANK | ADDRESS ON FILE |
| DARREN LYNCH | ADDRESS ON FILE |
| DARREN LYNCH | ADDRESS ON FILE |
| DARRIN GLENN THOMAS | ADDRESS ON FILE |
| DARRIN K. GREUBEL | ADDRESS ON FILE |
| DARRIN MCGLATHAN | 1703 SW MONTEE DR PENDLETON OR 97801 |
| DARRYL A. MAXIMOVICH | ADDRESS ON FILE |
| DARRYL M. BASCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DASSIE SUZETTE BROWN DISMUKE | ADDRESS ON FILE |
| DATA BASE PRODUCTS INC | 12770 COIT RD, STE 1218 DALLAS TX 75251-1359 |
| DATASHIELD, LLC. | DEPT 3802 PO BOX 123802 DALLAS TX 75312-3802 |
| DAUGHERTY FOWLER PEREGRIN HAUGHT | 100 N BRDWAY SUITE 2000 OKLAHOMA CITY OK 73102 |
| DAVCO INDUSTRIES LLC | 2136 OIL DR CASPER WY 82604-1511 |
| DAVE & JIMS AUTOBODY, INC. | 2345 E OAKTON ST ARLINGTON HEIGHTS IL 60005 |
| DAVEN M. SHANNON | ADDRESS ON FILE |
| DAVENAND RAMCOOBAIR | ADDRESS ON FILE |
| DAVID A BAUER PC | 2594 SOUTH LEWIS WAY LAKEWOOD CO 80227 |
| DAVID A REPP | ADDRESS ON FILE |
| DAVID A. BENOIT | ADDRESS ON FILE |
| DAVID A. FRANTZ | ADDRESS ON FILE |
| DAVID A. NUNN | ADDRESS ON FILE |
| DAVID A. PAGE | ADDRESS ON FILE |
| DAVID A. REINERT | ADDRESS ON FILE |
| DAVID B. SCHULZ | ADDRESS ON FILE |
| DAVID BOND | ADDRESS ON FILE |
| DAVID BROWN | ADDRESS ON FILE |
| DAVID C. CONLY | ADDRESS ON FILE |
| DAVID C. OESWEIN | ADDRESS ON FILE |
| DAVID C. ROBBINS | ADDRESS ON FILE |
| DAVID CLODFELTER | 5107 WOODMERE DR, 303 CENTERVILLE VA 20120 |
| DAVID D. BRAZZELL | ADDRESS ON FILE |
| DAVID D. EADS | ADDRESS ON FILE |
| DAVID D. GRUVER | ADDRESS ON FILE |
| DAVID D. HEDTKE | ADDRESS ON FILE |
| DAVID E. HUFFMAN | ADDRESS ON FILE |
| DAVID E. WESTERBY | ADDRESS ON FILE |
| DAVID G. LAFRANCIS | ADDRESS ON FILE |
| DAVID G. PEAKE - TRUSTEE | P.O. BOX 2158 MEMPHIS TN 38101-2158 |
| DAVID H. HERMAN | ADDRESS ON FILE |
| DAVID J. ARMSTRONG | ADDRESS ON FILE |
| DAVID J. KNIGHT | ADDRESS ON FILE |
| DAVID J. KOZELKA | ADDRESS ON FILE |
| DAVID J. MARCUM | ADDRESS ON FILE |
| DAVID J. SCOTHORNE | ADDRESS ON FILE |
| DAVID J. WILSON | ADDRESS ON FILE |
| DAVID J. YOGER | ADDRESS ON FILE |
| DAVID KOHSER | ADDRESS ON FILE |
| DAVID L PREWETT | 1882 PRINCETON AVE STE 3 COLLEGE PARK GA 30337 |
| DAVID L. BATES | ADDRESS ON FILE |
| DAVID L. BURG | ADDRESS ON FILE |
| DAVID L. PINK | ADDRESS ON FILE |
| DAVID LAFRANCIS | ADDRESS ON FILE |
| DAVID M. GOLDMAN | ADDRESS ON FILE |
| DAVID M. LISIECKI | ADDRESS ON FILE |
| DAVID MALTAS | ADDRESS ON FILE |
| DAVID N. SMITH | ADDRESS ON FILE |
| DAVID P. WYANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID PERLITZ | ADDRESS ON FILE |
| DAVID PHAN | ADDRESS ON FILE |
| DAVID R. CHAMBERLIN | ADDRESS ON FILE |
| DAVID R. COBIN | ADDRESS ON FILE |
| DAVID R. GARDNER | ADDRESS ON FILE |
| DAVID R. KENNEDY | ADDRESS ON FILE |
| DAVID ROSES | ADDRESS ON FILE |
| DAVID S. BUSHY | PO BOX 1144 NORTH EASTHAM MA 02651 |
| DAVID S. MARTIN | ADDRESS ON FILE |
| DAVID T. SHELTRAW | ADDRESS ON FILE |
| DAVID VEGA | ADDRESS ON FILE |
| DAVID W. CRIM | ADDRESS ON FILE |
| DAVID W. ENGEL | ADDRESS ON FILE |
| DAVID W. HERBIG | ADDRESS ON FILE |
| DAVID W. HOFFMANN | ADDRESS ON FILE |
| DAVID W. LHOTA | ADDRESS ON FILE |
| DAVID W. RAWLINS | ADDRESS ON FILE |
| DAVID W. ROH | ADDRESS ON FILE |
| DAVID ZAJICEK | ADDRESS ON FILE |
| DAVIS AIRCRAFT INC | 9548 VETERANS MEMORIAL HWY BATON ROUGE LA 70807 |
| DAVIS AIRCRAFT PRODUCTS CO, INC. | 1150 WALNUT AVE BOHEMIA NY 11716 |
| DAVIS CALIBRATION | 4570 RIVERGREEN PARKWAY, SUITE 100 DULUTH GA 30096 |
| DAWN A. MORGAN | ADDRESS ON FILE |
| DAWN C. MCGRATH | ADDRESS ON FILE |
| DAWN D. WILLIAMS | ADDRESS ON FILE |
| DAWN K. CORNELL | ADDRESS ON FILE |
| DAWN M. BROWN | ADDRESS ON FILE |
| DAWN M. DEVLIN-CONNERY | ADDRESS ON FILE |
| DAWN M. SAUL | ADDRESS ON FILE |
| DAWNA A. RICHMOND | ADDRESS ON FILE |
| DAY AVIATION SALES | DAYTON INTERNATIONAL AIRPORT 501 NORTH DIXIE DR VANDALIA OH 45377 |
| DAYS INN & SUITES AIRPORT/DOME | 1507 19TH AVENUE NORTH FARGO ND 58102 |
| DAYTON GRANGER INC | PO BOX 350550 FORT LAUDERDALE FL 33335-0550 |
| DAYTON, CITY OF | PO BOX 632094 CINCINNATI OH 45263-2094 |
| DAYTON, CITY OF | PO BOX 643700 CINCINNATI OH 45264-3700 |
| DBI STORE, LLC | 2712 MERCANTILE DR RANCHO CORDOVA CA 95742 |
| DC POWER SYSTEMS INC | PO BOX 690 CONYERS GA 30012 |
| DCM GROUP INC. | 519, RUE PAPINEAU BOISBRIAND BOISBRIAND QC J7G 2B7 CANADA |
| DCS ENTERPRISES INC | 1824 WEST GRAND AVE, STE 200 CHICAGO IL 60622 |
| DEALERS TRUCK EQUIPMENT COMPANY, LLC | PO BOX 31435 SHREVELPORT LA 71130-1435 |
| DEAN A. NETTLES | ADDRESS ON FILE |
| DEAN A. WEIR | ADDRESS ON FILE |
| DEAN BALDWIN PAINTING | 2395 BULVERDE RD STE 105 BULVERDE TX 78163 |
| DEAN C. PEER | ADDRESS ON FILE |
| DEAN G. HEINEMAN | ADDRESS ON FILE |
| DEAN P. RUCH | ADDRESS ON FILE |
| DEAN R. KARNATZ | ADDRESS ON FILE |
| DEANDREA L. MCHARDY | ADDRESS ON FILE |
| DEANS COMMERCIAL TWO WAY | PO BOX 489 CATULA GA 31804 |

| Claim Name | Address Information |
|---|---|
| DEATRICK AND SPIES PSC | PO NOX 4668 LOUISVILLE KY 40204 |
| DEBBIE A. NARCISSE | ADDRESS ON FILE |
| DEBBIE EARL | 1120 MISSION CIRCLE RENO NV 89503 |
| DEBBY TUCKER | ADDRESS ON FILE |
| DEBO HASSAN | ADDRESS ON FILE |
| DEBORAH A. DUNN | ADDRESS ON FILE |
| DEBORAH B. LANGEHENNIG | CHAPTER 13 TRUSTEE PO BOX 298 MEMPHIS TN 38101-0298 |
| DEBORAH C. SCOTLAND | ADDRESS ON FILE |
| DEBORAH D. SODOLAK | ADDRESS ON FILE |
| DEBORAH L. DOUGLAS | ADDRESS ON FILE |
| DEBORAH SCOTT | ADDRESS ON FILE |
| DEBORAH SIMPSON | ADDRESS ON FILE |
| DEBRA J. COFFEY | ADDRESS ON FILE |
| DEBRA L. GOOD | ADDRESS ON FILE |
| DEBRA L. LAFAVE | ADDRESS ON FILE |
| DEBRA L. MILLER, TRUSTEE | STANDING CHAPTER 13 PO BOX 7301 SOUTH BEND IN 46634-7301 |
| DEBRA L. SHAY | ADDRESS ON FILE |
| DEBRA S. LYLES | ADDRESS ON FILE |
| DEBRA SETH | ADDRESS ON FILE |
| DECATUR CITY TAXI & DELIVER INC | 309 NORTH EDWARD ST DECATUR IL 62522 |
| DECKER M. DYESS | ADDRESS ON FILE |
| DECOMP COMPOSITES INC | 1519 EASTGATE DR CLEVELAND OK 74020 |
| DEDAN R. KING | ADDRESS ON FILE |
| DEDIENNE CORPORATION | 2112 NW 99TH AVENUE SUITE 12 MIAMI FL 33172 |
| DEER HORN AVIATION | MAINTENANCE PO BOX 60248 MIDLAND TX 79711-0248 |
| DEFFENBAUGH INDUSTRIES, INC | PO BOX 3249 SHAWNEE KS 66203 |
| DEFYING THE ODDS INC | ADDRESS ON FILE |
| DEICING AND SPECIALTY SYSTEMS | GOODRICH CORP. P.O. BOX 71488 CHICAGO IL 60694 |
| DEIDRA R. MORGAN | ADDRESS ON FILE |
| DEL MONTE LLC MILLION AIR MONTEREY | PO BOX 71-4612 COLUMBUS OH 43271-4612 |
| DEL MONTE LLC MILLION AIR MONTEREY | 100 SKY PARK DR MONTEREY CA 93940 |
| DELASTEK INC | 2699 LOCAL 5E AVENUE LOCAL 14, C.P. 123 GRAND-MERE QC G9T 5K7 CANADA |
| DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY BRIAN WISHNOW, ASST DIR. - ENFORCEMENT CARVEL STATE BLDG 8TH FL 820 N FRENCH ST WILMINGTON DE 19801-3509 |
| DELAWARE NORTH | 17901 WOODLAND DR, STE 1000 NEW BOSTON MI 48164 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS P O BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DELAWARE STATE UNIVERSITY | 1200 NORTH DUPONT HIGHWAY DOVER DE 19901 |
| DELEWARE DIVISION OF CHILD SUPPORT | ENFORCEMENT PO BOX 12287 WILMINGTON DE 19850 |
| DELL MARKETING LP | C/O DELL USA L P PO BOX 802816 CHICAGO IL 60680-2816 |
| DELNAZIAH KINLOCH | ADDRESS ON FILE |
| DELOACH PAINTING, LLC | 1095 COUNTY RD 9901 WEDOWEE AL 36278 |
| DELOITTE BELASTINGADVISEURS B.V. | PO BOX 2031 ROTTERDAM 3000 CA NETHERLANDS |
| DELOITTE MEXICO | GALAZ YAMAZAKI RUIZ URQUIZA SC AV LAZARO CARDENAS 2321 PTE COL RES SAN AGUSTIN SAN PEDRO GARGA GARCIA, NL 66260 MEXICO |
| DELOITTE TAX LLP | PO BOX 844736 DALLAS TX 75284-4736 |
| DELONG EQUIPMENT COMPANY | 1216 ZONOLITE RD ATLANTA GA 30306 |
| DELORES D. LANE | ADDRESS ON FILE |
| DELTA AIR LINES INC | PO BOX 105531 ATLANTA GA 30348 |

| Claim Name | Address Information |
|---|---|
| DELTA AIR LINES INC | 1030 DELTA BLVD ATLANTA GA 30354-1989 |
| DELTA AIR LINES INC | PO BOX 101153 ATLANTA GA 30392-1153 |
| DELTA ASSOCIATED INVESTIGATIONS, INC. | PO BOX 3129 SUWANEE GA 30024 |
| DELTA DENTAL | INSURANCE COMPANY ATTN: MEMBER SERVICES M/S 12B SAN FRANCISCO CA 94120-7564 |
| DELTA ENGINEERING, INC. | 101 CENTER POINT BLVD. NEW CASTLE DE 19720 |
| DELTA MATERIAL SERVICES, LLC | 3700 SOUTHSIDE INDUSTRIAL WAY SE ATLANTA GA 30354 |
| DELTA STATE UNIVERSITY | 1003 WEST SUNFLOWER RD CLEVELAND MS 38733 |
| DELTA STATE UNIVERSITY | DSU CAREER SERVICES PO BOX 3174 CLEVELAND MS 38733 |
| DELTA TECHNOLOGY | 1001 INTERNATIONAL BLVD ATLANTA GA 30354 |
| DELUX PUBLIC CHARTER LLC | 1341 W MOCKINGBIRD LN SUITE 600E DALLAS TX 75247 |
| DELYSE INC | 2801 CONESTOGA DR CARSON CITY NV 89706 |
| DEMAR MACHINE | 249 OLD CHURCH RD CORRALES NM 87048 |
| DEMETRA MARSH | ADDRESS ON FILE |
| DEMETRIA A. BELL | ADDRESS ON FILE |
| DEMETRIA ELOSIEBO | ADDRESS ON FILE |
| DEMETRICE WEAVER | ADDRESS ON FILE |
| DENIS DEVEER | ADDRESS ON FILE |
| DENIS R. BOISSONNEAULT | ADDRESS ON FILE |
| DENISE H. ROBERTS | ADDRESS ON FILE |
| DENISE M. GARZA | ADDRESS ON FILE |
| DENNARD A. BUFORD | ADDRESS ON FILE |
| DENNIS A. HOFFMEISTER | ADDRESS ON FILE |
| DENNIS H. FAUX | ADDRESS ON FILE |
| DENNIS J. DENOVCHEK JR. | ADDRESS ON FILE |
| DENNIS J. HARRISON | ADDRESS ON FILE |
| DENNIS R. BARNHART | ADDRESS ON FILE |
| DENNIS RUMPEL | ADDRESS ON FILE |
| DENNIS T. DUPLECHIN | ADDRESS ON FILE |
| DENVER AIR SUPPORT INC | 6555 S KENTON ST STE 308 CENTENNIAL CO 80111 |
| DENVER COUNTY COURT | 1437 BANNOCK ST, ROOM 135 DENVER CO 80202 |
| DENVER, CITY AND COUNTY OF | F/C AIRPORT REVENUE FUND DENVER INTERNATIONAL AIRPORT PO BOX 492065 DENVER CO 80249-2065 |
| DENVILLE A. SAM | ADDRESS ON FILE |
| DEPARTMENT OF FINANCE | ATTN UNCLAIMED PROPERTY DIVISION NO.2, CHAOYANGMEN NANDAJIE CHAOYANG DISTRICT BEIJING 100701 CHINA |
| DEPARTMENT OF HOMELAND | SECURITY - SEP 11TH FEE 245 MURRAY LN SW WASHINGTON DC 20528-1002 |
| DEPARTMENT OF INLAND REVENUE | ATTN UNCLAIMED PROPERTY DIVISION SHOPS AT CARMICHAEL PLZ, CARMICHAEL RD PO BOX N-13 NASSAU BAHAMAS |
| DEPARTMENT OF JUSTICE | RICHARD B RUSSELL BUILDING 75 TED TURNER DR SW STE 600 ATLANTA GA 30303 |
| DEPARTMENT OF SOCIAL SERVICES | PO BOX 260222 BATON ROUGE LA 70826 |
| DEPARTMENT OF TAX ADMINISTRATION | REVENUE COLLECTION DIVISION PO BOX 9156 ALEXANDRIA VA 22304-0156 |
| DEPARTMENT OF THE TAX COMMISSIONER | ATTN UNCLAIMED PROPERTY DIVISION F.B. PERRY BLDG, 1ST FL 40 CHURCH ST HAMILTON HM 12 BERMUDA |
| DEPENDABLE JANITOR SERVICES INC | 4611 W CLEARWATER AVENUE KENNEWICK WA 99336-2911 |
| DERCO REPAIR SERVICES INC | 8065 WEST FAIRLANE AVE MILWAUKEE WI 53223 |
| DEREK D. WILLIS | ADDRESS ON FILE |
| DEREK J. VAN AKEN | ADDRESS ON FILE |
| DEREK N. STOKES | ADDRESS ON FILE |
| DEREK W. DETTERMAN | ADDRESS ON FILE |
| DERRICK D. MASON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DERRICK W. KIMBRELL | ADDRESS ON FILE |
| DERRIK C. LARKIN | ADDRESS ON FILE |
| DERRIL G. CLEMENTS | ADDRESS ON FILE |
| DES MOINES FLYING SERVICE INC | INTERNATIONAL AIRPORT DES MOINES IA 50315-0302 |
| DESEREE E. BARNETT | ADDRESS ON FILE |
| DESI TELEPHONE LABLES INC | 8100 NE SAINT JOHNS RD SUITE A-101 VANCOUVER WA 98665-2011 |
| DESIRRE L. MILLER | ADDRESS ON FILE |
| DESMON R. LEJEUNE | ADDRESS ON FILE |
| DESTINNY LEFALL | ADDRESS ON FILE |
| DETROIT METROPOLITAN WAYNE | COUNTY AIRPORT, CONTROLLERS OFFICE 11050 ROGELL DR STE 602 DETROIT MI 48242 |
| DETTA CONNELLY | ADDRESS ON FILE |
| DETTA R. DOWNS | ADDRESS ON FILE |
| DEUTSCH MC | PO BOX 61188 LOS ANGELES CA 90061 |
| DEVIN E. MCPHAIL | ADDRESS ON FILE |
| DEVIN SCRUGGS | 1453 HUNTER LAKE DR RENO NV 89509 |
| DEVON FINANCIAL SERVICES INC | 6414 NORTH WESTERN AVE CHICAGO IL 60645-0000 |
| DEVORE AVIATION CORP | 6104-B JEFFERSON NE ALBUQUERQUE NM 87109-3410 |
| DEWOLFF, BOBERG & ASSOCIATES | 14292 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DFW COMMUNICATIONS INC | 2120 REGENCY DR IRVING TX 75062 |
| DFW INSTRUMENT CORPORATION | 16445 ADDOSPM RD 2ND FLOOR, HANGAR 2 ADDISON TX 75001 |
| DG SUPPLIES INC. | 4 CORPORATE DR BLDG 4 STE D CRANBURY NJ 08512 |
| DHARMESH A. PATEL | ADDRESS ON FILE |
| DHAVAL DAVE | ADDRESS ON FILE |
| DHN AIR SPEED AVIATION | DOTHAN AIRPORT 300 FLIGHTLINE DR SUITE 100 DOTHAN AL 36303-9262 |
| DIALPAD INC | 100 CALIFORNIA ST SUITE 500 SAN FRANCISCO CA 94111 |
| DIAMOND SPRING WATER INC | PO BOX 38668 RICHMOND VA 23231 |
| DIANA DE MONTIS | ADDRESS ON FILE |
| DIANA L. MONTOYA | ADDRESS ON FILE |
| DIANE E. RAPP | ADDRESS ON FILE |
| DIANE K. MYERS | ADDRESS ON FILE |
| DIANNE M. ASHWORTH | ADDRESS ON FILE |
| DICHELLE Y. TURNER | ADDRESS ON FILE |
| DICKINSON COUNTY FORD AIRPORT | PO BOX 609 705 SOUTH STEPHENSON AVANUE IRON MOUNTAIN MI 49801 |
| DICKSON DATA | 930 S WESTWOOD AVE ADDISON IL 60101 |
| DIDEROT L. TCHAPDA | ADDRESS ON FILE |
| DIDEROT TCHAPDA | ADDRESS ON FILE |
| DIE & TOOL SERVICE INC | 9431 GAINES RD SUGARLAND TX 77478 |
| DIEGO A. CHAVES | ADDRESS ON FILE |
| DIEGO A. VARGAS | ADDRESS ON FILE |
| DIESEL POWER LLC | 90 PARRIS AVENUE NASHVILLE TN 37210 |
| DIETHELM KELLER AVIATION | PTE LTD 26 CHANGI NORTH CRESCENT SINGAPORE SINGAPORE |
| DIGI KEY CORPORATION | PO BOX 250 THIEF RIVER FALLS MN 56701 |
| DIGICERT INC | 2801 N THANKSGIVING WAY STE 500 LEHI UT 84043 |
| DIGITAL RIVER, INC | LOCKBOX 88278 88278 EXPEDITE WAY CHICAGO IL 60695-0001 |
| DILIGENT DELIVERY SYSTEMS | 1015 PRUITT RD THE WOODLANDS TX 77380 |
| DIMITRI W. PIERRE | ADDRESS ON FILE |
| DIMITRIOS KTENIDIS | ADDRESS ON FILE |
| DIPARTIMENTO DELLE FINANZE - ITALY | ATTN UNCLAIMED PROPERTY DIVISION VIA DEI NORMANNI ROME 5-00184 ITALY |
| DIRECT DELIVERY EXPRESS, LLC | 2666 CENTER RD AVON OH 44011 |

| Claim Name | Address Information |
| --- | --- |
| DIRECT EMPLOYERS ASSOCIATION INC | 9002 N PURDUE RD STE 100 INDIANAPOLIS IN 45268 |
| DIRECT JET CENTER LLC | 475 S DONLEE DR STE 300 ST GEORGE UT 84770 |
| DIRECT OCCUPATIONAL CENTERS | 1920 RANKIN RD 130 HOUSTON TX 77073 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DISCOVERY AIR TECHNICAL SERVICES INC. | 1675 TRANS-CANADA, SUITE 201 DORVAL QC H9P 1J1 CANADA |
| DISK DUPER | 2620 WALNUT AVE UNIT D TUSTIN CA 92780 |
| DISTRICT COURT OF COFFEE COUNTY | PO BOX 311284 ENTERPRISE AL 36331-1284 |
| DISTRICT COURT OF CULLMAN COUNTY | CULLMAN COUNTY COURTHOUSE 500 2ND AVE SW ROOM 211 CULLMAN AL 35055 |
| DISTRICT COURT OF JEFFERSON COUNTY | ANNE-MARIE ADAMS CLERK JEFFERSON COUNTY COURTHOUSE 500 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| DISTRICT COURT OF MOBILE COUNTY | MOBILE COUNTY COURTHOUSE 205 GOVERNMENT ST ROOM 317 MOBILE AL 36644 |
| DISTRICT COURT OF MONTGOMERY COUNTY | 251 S LAWRENCE ST MONTGOMERY AL 36104 |
| DISTRICT OF COLUMBIA FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT ERIC EICHLER, UNCLAIMED PROPERTY 1101 4TH STREET SW SUITE 800W WASHINGTON DC 20024 |
| DIVERSIFIED AERO SERVICES INC | 10000 NW 25TH ST MIAMI FL 33172 |
| DIVERSIFIED AIR SYSTEMS, INC | PO BOX 715097 COLUMBUS OH 43271 |
| DIVERSIFIED COMMUNICATIONS GROUP OF OHIO | INC 7450 MONTGOMERY RD SUITE 400 CINCINNATI OH 45236-4100 |
| DIVERSIFIED ELECTRONICS INC | PO BOX 566 FOREST PARK GA 30298 |
| DIVERSIFIED ENERGY SUPPLY | 601 WEST CROSSVILLE RD ROSWELL GA 30075 |
| DIVERSIFIED FALL PROTECTION | 24400 SPERRY DR WESTLAKE OH 44145 |
| DIVISION OF CHILD SUPPORT | CENTRALIZED COLLECTION UNIT PO BOX 14059 LEXINGTON KY 40512 |
| DLS WORLDWIDE | PO BOX 932721 CLEVELAND OH 44193 |
| DM AIRPORT DEVELOPERS INC | 8 AIRPORT RD MORRISTOWN NJ 07960 |
| DME CORPORATION | 6830 NW 16TH TERRACE FT LAUDERDALE FL 33309 |
| DMF INTERNATIONAL INC | 61 FLORIDA AVENUE BANGOR ME 04401 |
| DMI COMMERCIAL PAINT & BODY | 7514 HOOPER RD BATON ROUGE LA 70811 |
| DMITRY FEDOROV | ADDRESS ON FILE |
| DNC TRAVEL HOSPITALITY SVCS | FILE 5832 PO BOX 910692 DALLAS TX 75391-0692 |
| DNC TRAVEL HOSPITALITY SVCS | FILE 5832 PO BOX 910692 DALLAS TX 75391-0693 |
| DOCTORS CARE, PA | PO BOX 63418 CHARLOTTE NC 28263-3418 |
| DOCUMENT DESTRUCTION INC | 48 N TIMBER TOP SPRING TX 77380 |
| DOERNER SAUNDERS DANIEL & ANDERSON, LLP | 2 W 2ND ST, STE 700 TULSA OK 74103 |
| DOMINIC BERMUDEZ | ADDRESS ON FILE |
| DOMINIC S. LEONE | ADDRESS ON FILE |
| DOMINICK R. PICICCO | ADDRESS ON FILE |
| DOMINICK R. RINALDI | ADDRESS ON FILE |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 RICHMOND VA 23290-0001 |
| DOMINY M. NAFSINGER | ADDRESS ON FILE |
| DOMTAR PAPER COMPANY LLC | 14544 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DON M. SMITH | 1718 NORTH THORNE AVE FRESNO CA 93704 |
| DON W. CAMPBELL | ADDRESS ON FILE |
| DONAHUE LAW GROUP | PO BOX 659 SOMERSET KY 42502 |
| DONALD A. ANDERSON | ADDRESS ON FILE |
| DONALD B. BOWMAN | ADDRESS ON FILE |
| DONALD B. TANNER | ADDRESS ON FILE |
| DONALD C. MEEK | ADDRESS ON FILE |
| DONALD DEHAVEN | ADDRESS ON FILE |
| DONALD E. MYRIE | ADDRESS ON FILE |
| DONALD H. D'AGUILAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONALD L. ROGERS | ADDRESS ON FILE |
| DONALD PRICE | ADDRESS ON FILE |
| DONALD R. CANADY | ADDRESS ON FILE |
| DONALD W. LABORDE | 406 WELLINGTON COURT SHREVEPORT LA 71115 |
| DONALD W. MUELLER JR. | ADDRESS ON FILE |
| DONALDSON COMPANY INC | MINNEAPOLIS MN 55440-1299 |
| DONNA ADAMCZAK | ADDRESS ON FILE |
| DONNA J. EWART | ADDRESS ON FILE |
| DONNA L. FREEMAN | ADDRESS ON FILE |
| DONNA L. LONDON | ADDRESS ON FILE |
| DONNA M. GODFREY | ADDRESS ON FILE |
| DONOVAN BAUTISTA | ADDRESS ON FILE |
| DONOVAN EDWARDS | ADDRESS ON FILE |
| DONOVAN ERNST | ADDRESS ON FILE |
| DORIS BURCH | ADDRESS ON FILE |
| DORISKA V. ASKEW | ADDRESS ON FILE |
| DOROTHY A. WOODS | ADDRESS ON FILE |
| DOROTHY C. BELL | ADDRESS ON FILE |
| DOUBLETREE BY HILTON SYRACUSE | 6301 ROUTE 298 EAST SYRACUSE NY 13057 |
| DOUBLETREE CLUB HOTEL ATLANTA AIRPORT | ATLANTA AIRPORT 3400 NORMAN BERRY DR ATLANTA GA 30344 |
| DOUBLETREE HOTEL MODESTO | 1150 9TH ST MODESTO CA 95354 |
| DOUBLETREE TALLAHASSEE | 101 S ADAMS TALLAHASSEE FL 32301 |
| DOUGHERTY COUNTY TAX DEPT | PO BOX 1827 ALBANY GA 31702-1827 |
| DOUGLAS B. KILLEBREW | ADDRESS ON FILE |
| DOUGLAS BENTON | ADDRESS ON FILE |
| DOUGLAS D. MOSER | ADDRESS ON FILE |
| DOUGLAS H. MCFARLANE | ADDRESS ON FILE |
| DOUGLAS INTERIOR PRODUCTS | 2000 124TH AVENUE NE BELLEVUE WA 98005 |
| DOUGLAS J. INGRAM | ADDRESS ON FILE |
| DOUGLAS J. WEIR | ADDRESS ON FILE |
| DOUGLAS J. WINGATE | ADDRESS ON FILE |
| DOUGLAS L. WILLIAMS JR. | ADDRESS ON FILE |
| DOUGLAS O. BRADY | ADDRESS ON FILE |
| DOUGLAS P. AUSTIN | ADDRESS ON FILE |
| DOUGLAS R. HUTSON | ADDRESS ON FILE |
| DOVER CYLINDER HEAD INC | 2539 SULLIVAN RD COLLEGE PARK GA 30337 |
| DOW ELCO, INC. | 1313 W. OLYMPIC BLVD. MONTEBELLO CA 90640 |
| DOYLE ELECTRIC | 15035 JEFFERSON HWY BATON ROUGE LA 70815 |
| DRAEGER SAFETY DIAGNOSTICS | 4040 W ROYAL LANE STE 136 IRVING TX 75063 |
| DRAKE AIR INC | PO BOX 952116 DALLAS TX 75395-2116 |
| DRAKE J. HUNTER | ADDRESS ON FILE |
| DREW C. SAUNDERS | ADDRESS ON FILE |
| DREW RODENE | ALLSTARTS AIRPORT SERVICES 625 CHESTNUT ST STE 21 MANCHESTR NH 03104 |
| DREW SHEVELOW | ADDRESS ON FILE |
| DRIESSEN AIRCRAFT INTR SYSTEMS, INTERIOR | SYST 615 HOPE RD EATONTOWN NJ 07724 |
| DRIFTWOOD HOSPITALITY MANAGEMENT | HOLIDAY INN SELECT MEMPHIS 1178 N US HWY ONE STE 400 NORTH PALM BEACH FL 33408 |
| DRINKMASTER LTD | PLYMOUTH RD CORNWALL PL14 3PG UNITED KINGDOM |
| DRJ SAFETY INC | PO BOX 143065 FAYETTEVILLE GA 30214-3065 |

| Claim Name | Address Information |
|---|---|
| DRJ TECHNOLOGIES | 257 HELICOPTER CIRCLE CORONA CA 92880 |
| DRT RIO GRANDE AVIATION | 1100 W 10TH ST DEL RIO TX 78840 |
| DRUCK LLC | P O BOX 403354 ATLANTA GA 30384-3354 |
| DRUG AND ALCOHOL TESTING INDUSTRY | ASSOCIATION 1325 G ST, STE 500 50001 WASHINGTON DC 20005 |
| DRUGTEST SERVICES LLC | 433 ST. LUKES DR MONTGOMERY AL 36117 |
| DS WATERS | 5660 NEW NORTHSIDE DR STE 500 ATLANTA GA 30328 |
| DSV AIR & SEA INC. | PO BOX 200876 PITTSBURGH PA 15251-0876 |
| DTH EXPEDITORS INC | INTERSTATE BILLING SERVICE INC PO BOX 2214 DECATUR AL 35609-2214 |
| DTS | 1100 TOWER DR FT LARAMIE OH 45845 |
| DTW CHJ AIRCRAFT MAINTENANCE | DTW METRO AIRPORT P.O. BOX 96 BELLEVILLE MI 48112-0096 |
| DTW INTERNATIONAL AIRCRAFT MAINTENANCE | DETROIT METRO AIRPORT PO BOX 42053 DETROIT MI 48242-0053 |
| DUALDRAW, LLC | 5900 EAST 58TH AVENUE, UNIT A UNIT A COMMERCE CITY CO 80022 |
| DUALOS, LLC | PO BOX 24088 FEDERAL WAY WA 98093 |
| DUANE C. HELLWIG JR. | ADDRESS ON FILE |
| DUBS DIESEL SERVICE INC | 20395 DEER PATH CIRCLE WESTON CO 81091-9715 |
| DUCHARME MCMILLEN & ASSOCIATES, INC. | BIN 141956 PO BOX 1627 INDIANAPOLIS IN 46206-1627 |
| DUFFYS AIRCRAFT SALES AND LEASING, INC. | 400 WEST 29TH ST MARSHFIELD WI 54449 |
| DUGGAN & ASSOCIATES INC | 1130 TEN ROD RD, STE A-201 NORTH KINGSTOWN RI 02852 |
| DUKANE SEACOM, INC. | 7135 16TH ST EAST, SUITE 101 SARASOTA FL 34243 |
| DUKES AEROSPACE, INC. | 9060 WINNETKE AVENUE NORTHRIDGE CA 91324 |
| DUNCAN AND SONS BUILDING | P.O. BOX 12287 KNOXVILLE TN 37912 |
| DUNCAN AVIATION INC | PO BOX 956153 ST. LOUIS MO 63195-6153 |
| DUNG Q. LE | ADDRESS ON FILE |
| DUNI CORPORATION | 1080 HOLCOMB BRIDGE RD BUILDING 100 SUITE 220 ROSWELL GA 30076 |
| DUNLOP AIRCRAFT TYRES INC | 205 ENTERPRISE WAY MOCKSVILLE NC 27028 |
| DUO RESEARCH INC | 0085 BUNKHOUSE PLACE P O BOX 3360 EAGLE CO 81631-3360 |
| DURANGO CREDIT AND COLLECTION CO | PO BOX 479 DURANGO CO 81302 |
| DURANGO, CITY OF | 949 E 2ND AVE DURANGO CO 81301 |
| DUSTIN A. BURKHALTER | ADDRESS ON FILE |
| DUSTIN P. HICKOX | ADDRESS ON FILE |
| DUSTIN R. WALTZ | ADDRESS ON FILE |
| DWAYNE CONSTANT | ADDRESS ON FILE |
| DYLAN D. DUGAS | ADDRESS ON FILE |
| DYLAN SANDS | ADDRESS ON FILE |
| DYLAN T. FLIPPIN | ADDRESS ON FILE |
| DYNAMIC MEASUREMENT SYSTEMS, LLC | 16515 HEDGECROFT DR, SUITE 320 HOUSTON TX 77060 |
| E&H LAMINATING & SLITTING COMPANY | 138 GRAND ST PATERSON NJ 07501 |
| E2B CALIBRATION, LLC | 521 FIFTH AVE CHARDON OH 44256 |
| EAGLE AVIATION INC | 2861 AVIATION WAY WEST COLUMBIA SC 29170-2102 |
| EAGLE AVIATION SERVICES, INC. | 4301 REGENT BLVD MD 202-ACCOUNTS RECEIVABLES IRVING TX 79602 |
| EAGLE FIRE CONSULTING, INC | 7459 WHITE FIRE RD RICHMOND VA 23237 |
| EAGLE TUGS | 26111 NORTHLINE RD TAYLOR MI 48180 |
| EAGLEJET AVIATION | 1600 AIRPORT RD WICHITA KS 67209 |
| EAN SERVICES, LLC | DAMAGE RECOVERY UNIT SERVICES NATIONAL CAR RENTAL 14002 EAST 21ST SOUTH STE 1500 TULSA OK 74134 |
| EAST ATLANTA PAINTING COMPANY | 380 W CROSSVILLE RD ROSWELL GA 30075 |
| EAST BATON ROUGE PARISH SHERIFFS OFFICE | SID J GAUTREAUX, III PO BOX 70 BATON ROUGE LA 70821 |
| EAST BATON ROUGE, PARISH OF | PO BOX 3277 GARNISHMENT DEPT BATON ROUGE LA 70821 |
| EAST BATON ROUGE, PARISH OF | SID J GAUTREAUX III PO BOX 91285 BATON ROUGE LA 70821-9285 |

| Claim Name | Address Information |
|---|---|
| EAST COAST AVIATION | 399 EAST DR MELBOURNE FL 32904 |
| EAST GROUP PROPERTIES | 4741 WORLD HOUSTON PARKWAY, SUITE 150 HOUSTON TX 77032 |
| EAST GROUP PROPERTIES LP | P. O. BOX 676488 DALLAS TX 75267-6488 |
| EAST TEXAS H.S.I. INC | 1874 CR 1143 TYLER TX 75704 |
| EASTERN AERO MARINE | PO BOX 660067 MIAMI SPRINGS FL 33266 |
| EASTGROUP PROPERTIES LP | BRENT W. WOOD 400 W PARKWAY PLACE SUITE 100 RIDGELAND MS 39157 |
| EASTGROUP PROPERTIES LP | BRENT W. WOOD PO BOX 676488 DALLAS TX 75267-6488 |
| EATON AEOSPACE STERER ENGINEERING (LA) | 4690 COLORADO BLVD. LOS ANGELES CA 90039 |
| EATON AEROSPACE LLC | PO BOX 93531 CHICAGO IL 60673-3531 |
| EATON AEROSPACE LLC | PO BOX 730455 DALLAAS TX 75373-0455 |
| EATON AEROSPACE LLC, (COSTA MESA) | 3184 PULLMAN ST COSTA MESA CA 92626-3319 |
| EATON CORP FRMRLY PERKIN ELMER FLUID | (PHELPS) 1920 ROUTE 96 PHELPS NY 14532 |
| EATON CORPORATION | PERKINELMER FLUID SCIENCES 15 PIONEER AVENUE WARWICK RI 02888 |
| EATON CORPORATION | ENGINEERED SENSORS 15 DURANT AVENUE BETHEL CT 06801 |
| EATON CORPORATION | 6601 NORTHPARK BLVD STE E CHARLOTTE NC 28216-2385 |
| EATON CORPORATION | 2250 WHITFIELD AVE EAST SARASOTA FL 34243-9703 |
| EATON CORPORATION | PO BOX 93531 CHICAGO IL 60673-3531 |
| EATON INDUSTRIAL CORPORATION | 28202 NETWORK PLACE CHICAGO IL 60673-1282 |
| EBONY THOMAS | ADDRESS ON FILE |
| EC/NDT | PO BOX 24418 FEDERAL WAY WA 98083 |
| ECE | 129 BOULEVARD DAVOUT BP 113.20 PARIS FRANCE |
| ECMC | C/O TRANSWORLD SYSTEMS, INC PO BOX 15109 WILMINGTON DE 19850-5109 |
| ECMC | C/O PROGRESSIVE FINANCIAL SERVICES INC PO BOX 22083 TEMPE AZ 85285-2083 |
| ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE CHICAGO IL 60673-1262 |
| EDDINGTON THREAD | P.O. BOX 446 BENSALEM PA 19020 |
| EDGAR P. SANTIAGO | ADDRESS ON FILE |
| EDITH M. HOGAN | ADDRESS ON FILE |
| EDITH M. SCOTT | ADDRESS ON FILE |
| EDMO DISTRIBUTORS INC | MIKE SCHMIDT 12830 E MIRABEAU PKWY SPOKANE WA 99216 |
| EDMONTON FUEL FACILITIES CORPORATION | 108-12300 HORSESHOE WAY RICHMOND BC V7A 4Z1 CANADA |
| EDN AVIATION INC | 6720 VALJEAN AVE VAN NUYS CA 91406 |
| EDO CORPORATION | 585 JOHNSON AVENUE BOHEMIA NY 11716 |
| EDUCATIONAL ARTS CO LLC | 105 DEER RUN CT SIMPSONVILLE SC 29680 |
| EDWARD A. BENSEN | ADDRESS ON FILE |
| EDWARD A. CALO | ADDRESS ON FILE |
| EDWARD H. BROWN | ADDRESS ON FILE |
| EDWARD J. JORSKI JR. | ADDRESS ON FILE |
| EDWARD K. LAUGHNER | ADDRESS ON FILE |
| EDWARD L. FORTAW | ADDRESS ON FILE |
| EDWARD M. JACKSON | ADDRESS ON FILE |
| EDWARD M. OSWALT | ADDRESS ON FILE |
| EDWARD R. ALLEN | ADDRESS ON FILE |
| EDWARD R. GARDNER | ADDRESS ON FILE |
| EDWARD S. JONES | ADDRESS ON FILE |
| EDWARD T. CASEY | ADDRESS ON FILE |
| EDWARDS JET CENTER BIL | LOGAN INTERNATIONAL AIRPORT 1691 AVIATION PLACE BILLINGS MT 59105 |
| EDWIN ELE L. PERPOSE | ADDRESS ON FILE |
| EDWIN M. IZOBA | ADDRESS ON FILE |
| EFIOM E. ITA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EGONDU C. AGWUNOBI | ADDRESS ON FILE |
| EIC AIRCRAFT LEASING LIMITED | C/O REGIONAL ONE, INC. 6750 NE 4TH COURT MIAMI FL 33138 |
| EIS LEGACY, LLC | P.O. BOX 734768 CHICAGO IL 60673-4768 |
| EL AERO SERVICES INC | 815 MURRAY WAY ELKO NV 89801 |
| EL PASO AERO INC | 7305 BOEING DR EL PASO TX 79925 |
| EL PASO COUNTY TREASURER | P.O. BOX 2018 COLORADO SPRING CO 80901-2018 |
| ELADIO RIJO | ADDRESS ON FILE |
| ELCOMETER, INC | 6900 MILLER DR WARREN MI 48092 |
| ELDEC CORPORATION | PO BOX 932649 ATLANTA GA 31193-2649 |
| ELECTRICAL INSULATION SUP | FILE 98059 PO BOX 98059 CHICAGO IL 60693 |
| ELECTRO ENTERPRISES INC | PO BOX 659506 SECTION 4112 SAN ANTONIO TX 78265-9506 |
| ELECTRONIC SYSTEMS INC/ESI | PO BOX 936682 ATLANTA GA 31193-6682 |
| ELI S. VELEZ CRUZ | ADDRESS ON FILE |
| ELIANCE FELIX | 625 CHESTNUT ST 38 MANCHESTER NH 03104 |
| ELIAS KATSANIS | ADDRESS ON FILE |
| ELIEZER ORTIZ | ADDRESS ON FILE |
| ELISABETH F. SORENSEN | ADDRESS ON FILE |
| ELISIA J. EADEN | ADDRESS ON FILE |
| ELITE TEAM LOGISTIC LLC | 11125 PARK BLVD SUITE 104-209 SEMINOLE FL 33772 |
| ELIZABETH EDEN | ADDRESS ON FILE |
| ELIZABETH HOPE GREGORY | 4166 GANN STORE RD HIXSON TN 37343 |
| ELIZABETH K. MILLER | ADDRESS ON FILE |
| ELIZABETH M. GALBAVY | ADDRESS ON FILE |
| ELIZABETH MOORE STUTTS | 887 PARKHILL PLACE GAINESVILLE GA 30501 |
| ELIZABETH N. LINSSEN | ADDRESS ON FILE |
| ELIZABETH P. PETERSON | ADDRESS ON FILE |
| ELIZABETH T. GUIBAS | ADDRESS ON FILE |
| ELLEN A. NAWROCKI | ADDRESS ON FILE |
| ELLIS G. DAVIS | ADDRESS ON FILE |
| ELMAZ TAHIROVIC | ADDRESS ON FILE |
| ELMIRA-CORNING REGIONAL ARPT | 276 SING SING RD STE 1 HORSEHEADS NY 14845 |
| EMBRAER AIRCRAFT CORPORATION | 276 SW 34TH ST FORT LAUDERDALE FL 33315-3688 |
| EMBRAER AIRCRAFT MAINTENANCE | SERVICE, INC. 10 AIRWAYS BLVD NASHVILLE TN 37217-2516 |
| EMBRAER ASIA PACIFIC PTE LTD | NGEE ANN CITY TOWER B 391 B ORCHARD RD 24-02 SINGAPORE |
| EMBRAER AVIATION INTERNATIONAL SAS | AEROPORT DU BOURGET - ZONE AVIATION AFFAIRES BP74 LE BOURGET CEDEX 93352 FRANCE |
| EMBRY RIDDLE AERONAUTICAL UNIVERSITY | CONTRACT ACCOUNTING 600 S CLYDE MORRIS BLVD DAYTONA BEACH FL 32114-3900 |
| EMBRY RIDDLE AERONAUTICAL UNIVERSITY | ACCOUNTS PAYABLES 3700 WILLOW CREED RD PRESCOTT AZ 86301-3720 |
| EMC MECHANICAL SERVICES | PO BOX 6328 RICHMOND VA 23230 |
| EMED CO INC | 2491 WEHRLE DR WILLIAMSVILLE NY 14221-7141 |
| EMELDA M. JORDAN | ADDRESS ON FILE |
| EMERGENCY RESTORATION, INC. | 1401 E 14 MILE RD TROY MI 48083 |
| EMERGENCY SERVICES OF TX PA | PO BOX 638668 CINCINNATI OH 45263 |
| EMERSON CARPET ONE | 11031 COURSEY BLVD BATON ROUGE LA 70816 |
| EMERSON E. FERGUSON | ADDRESS ON FILE |
| EMILIA BATES | ADDRESS ON FILE |
| EMILY A. MONCKTON | ADDRESS ON FILE |
| EMILY CRUZ | ADDRESS ON FILE |
| EMILY CUEVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILY S. FARRIS | ADDRESS ON FILE |
| EMLAB P&K LLC | PO OX 204283 DALLAS TX 75320-4290 |
| EMMANUEL T. UY | ADDRESS ON FILE |
| EMMANUEL VEGA | ADDRESS ON FILE |
| EMPIRE AIRLINES | 11559 N ATLAS RD HAYDEN ID 83835 |
| EMPIRE DISTRIBUTORS INC | 3755 ATLANTA INDUSTRIAL PARKWAY ATLANTA GA 30331-1027 |
| EMPIRE MERCHANTS, LLC | 16 BRIDGEWATER ST BROOKLYN NY 11222 |
| EMPIRE ROOFING COMPANIES, INC. | 19245 KENSWICK DR 100 HUMBLE TX 77338 |
| EMTEQ EUROPE GMBH | BITZIBERGSTRASSE 5 BACHENBULACH CHINA |
| ENABLE GAS TRANSMISSION, LLC | PO BOX 24300 OKLAHOMA CITY OK 73124-0300 |
| ENCOMPASS AIR LLC | 1259 OCNALDSON HWY ERLANGER KY 41018 |
| ENDEAVOR AIR, INC. | PO BOX 20534 ATLANTA GA 30320-2534 |
| ENFLIGHT AVIATION INC | 200 NONAVILLE RD STE D MOUNT JULIET TN 37122 |
| ENGLEHARD CORPORATION | OZONE DEPARTMENT 9800 KELLNER RD HUNTSVILLE AL 35824 |
| ENGLISH & ASSOCIATES ARCHITECTS, INC. | 1919 DECATUR ST HOUSTON TX 77007 |
| ENHANCED MATERIAL SERVICES LLC | 5700 TREESE ST THE COLONY TX 75056 |
| ENIDINE INCORPORATED | 28556 NETWORK PLACE CHICAGO IL 60673-1285 |
| ENMON ENTERPRISES LLC | 122 WEST PINE ST PONCHATOULA LA 70454 |
| ENRIQUE ORIOL | ADDRESS ON FILE |
| ENTECH SALES & SERVICE INC. | 3404 GARDEN BROOK DR DALLAS TX 75234 |
| ENTERGY | PO BOX 8103 BATON ROUGE LA 70891-8103 |
| ENTERPRISE COMMERCIAL PAVING | 10 STOKES ST HOUSTON TX 77022 |
| ENTERPRISE RECOVERY SYSTEMS | ATTN: GARNISHMENT DEPARTMENT PO BOX 5169 OAKBROOK IL 60522 |
| ENVIRONMENTAL LABS AND SERVICES INC | PO BOX 1408 CARROLLTON GA 30112 |
| ENVIRONMENTAL SAFETY & HEALTH, INC | 940 SANTUARY LANE KNOXVILLE TN 37874 |
| ENVIRONMENTAL TECHNOLOGY CORP | PO BOX 1027 ROSWELL GA 30077 |
| ENVIRONMENTAL TESTING GROUP INC | 62 PORTWINE DR ROSELLE IL 60172 |
| ENVOY | 4401 REGENT BLVD MD 202 IRVING TX 75063 |
| ENVOY | ATTN: ACCOUNTS PAYABLE DFW AIRPORT PO BOX 612527 DALLAS TX 75261-2527 |
| ENVOY | ATTN: ACCTS RECEIVABLE DFW AIRPORT PO BOX 619616 MAIL DROP 5492 DALLAS TX 75261-9616 |
| EPIC AVIATION SWA | PO BOX 202274 DALLAS TX 75320-9001 |
| EPIQ SYSTEMS ACQUISITIONS INC | 777 THIRD AVE 12TH FLOOR NEW YORK NY 10017 |
| EPSILON TRADING SWA | PO BOX 20914 DEPT 832 ATLANTA GA 30320 |
| EQUIPMENT DEPOT | PO BOX 209004 DALLAS TX 75320-9004 |
| EQUIPMENT MAINTENANCE TECHNICIANS, INC | 13780 E SMITH DR. AURORA CO 80016 |
| ERG ENVIRONMENTAL SERVICES | PO BOX 187 BOWLING GREEN OH 43402-0187 |
| ERIC A. BOYD | ADDRESS ON FILE |
| ERIC I. THEIN | ADDRESS ON FILE |
| ERIC J. ADLER | ADDRESS ON FILE |
| ERIC J. ALICEA | ADDRESS ON FILE |
| ERIC J. GRASKEY | ADDRESS ON FILE |
| ERIC J. SCHWAB | ADDRESS ON FILE |
| ERIC JAMISON | ADDRESS ON FILE |
| ERIC K. CARLSON | ADDRESS ON FILE |
| ERIC M. AMDAL | ADDRESS ON FILE |
| ERIC M. NEAL | ADDRESS ON FILE |
| ERIC M. PYLE | ADDRESS ON FILE |
| ERIC OW-WING | 15 MAPLE DR YERINGTON NV 89447 |

| Claim Name | Address Information |
|---|---|
| ERIC W. BOSTWICK | ADDRESS ON FILE |
| ERIC WEBB | ADDRESS ON FILE |
| ERICA A. MOUX | ADDRESS ON FILE |
| ERICA D. HOLMES | ADDRESS ON FILE |
| ERICA L. MARLEY | ADDRESS ON FILE |
| ERICA R. WHITE | ADDRESS ON FILE |
| ERICA W. GREGORY | ADDRESS ON FILE |
| ERIE AFFILIATES, INC | 29017 CHARDON RD STE 200 WILLOUGHBY HILLS OH 44092 |
| ERIE AVIATION INC | 1607 ASBURY RD PO BOX 8283 ERIE PA 16505-3009 |
| ERIK W. BOLING | ADDRESS ON FILE |
| ERIK Y. ANDRECILLO TOLEDO | ADDRESS ON FILE |
| ERIKA D. WEATHERS | ADDRESS ON FILE |
| ERIKA R. BAILEY | ADDRESS ON FILE |
| ERIKA R. HERRERA | ADDRESS ON FILE |
| ERIKA ROBINSON | ADDRESS ON FILE |
| ERIKS AEROSPACE | 3002 N COMMERCE PKWY HOLLYWOOD FL 33025-3969 |
| ERINA L. LOVE | ADDRESS ON FILE |
| ERMIYAS GEBREKRISTOS | ADDRESS ON FILE |
| ERNESTE V. SIMONS | ADDRESS ON FILE |
| ERNESTINE D. GENTRY | ADDRESS ON FILE |
| ERNESTO F. CRUZ JR. | ADDRESS ON FILE |
| ERNESTO M. FUNAKI | ADDRESS ON FILE |
| ERNESTO MOLINA | C/O MIKE CLINE TEAMSTERS LOCAL 19 5939 BENDER RD HUMBLE TX 77396 |
| ERNST AND YOUNG LLP | PO BOX 251, T.D. CENTRE TORONTO ON M5K 1J7 CANADA |
| ERNST AND YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| ERSKINE & FLEISHER TRUST ACCOUNT | LAW OFFICES OF ERSKINE AND FLEISHER 1351 SAWGRASS CORPORATE PARKWAY STE 100 SUNRISE FL 33323 |
| ERYN MCGEE | ADDRESS ON FILE |
| ESIS INC | DEPT CH 10123 PALATINE IL 60055-0123 |
| ESTEBAN ORAMA | ADDRESS ON FILE |
| ESTERLINE GEORGIA, US, LLC | PO BOX 934157 ATLANTA GA 31193 |
| ESTEVAN TREVINO JR. | ADDRESS ON FILE |
| ESTEX MANUFACTURING CO INC | PO BOX 368 FAIRBURN GA 30213 |
| ETA GLOBAL | PO BOX 259 PALESTINE TX 75802 |
| ETHAN GOMES | 727 W 7TH ST, APT 407 LOS ANGELES CA 90017 |
| ETHAN M. WALLENBERG | ADDRESS ON FILE |
| ETHAN PORTER | ADDRESS ON FILE |
| ETHOS ENERGY ACCESSORIES AND COMPONENTS, | LLC PO BOX 842981 BOSTON MA 02284-2981 |
| ETN FASSCO, LLC | PO BOX 52125 KNOXVILLE TN 37950 |
| ETQ MANAGEMENT CONSULTANTS INC | 399 CONKLIN ST STE 208 FARMINGDALE NY 11735 |
| ETT AVIATION | 1013 E WINDING CREEK DR STE 102 EAGLE ID 83616 |
| EUGENE J. FODY | ADDRESS ON FILE |
| EUGENE ROBERSON | ADDRESS ON FILE |
| EULESSAERO | 1100 PIPELINE RD EULESS TX 76054 |
| EV ROBERTS DBA CIRRUS ENTERPRISES, LLC | 18027 BISHOP AVENUE CARSON CA 90746 |
| EVA P. VARGAS | ADDRESS ON FILE |
| EVANS CONPOSITES, INC. | 300 S WISTERIA ST MANSFIELD TX 76063 |
| EVELIZ B. ROSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EVELYN C. METTLACH-BRUNT | ADDRESS ON FILE |
| EVENSON, QUINN | 111 MEADOWBROOK DR CENTRAL POINT OR 97502 |
| EVENTSOURCE, LLC | 3271 LD STATE RD ST. MATTHEWS SC 29135 |
| EVERGREEN DATA SYSTEMS | 3350 SCOTT BLVD BLDG 36B SANTA CLARA CA 95054 |
| EVERSHEDS SUTHERLAND (US) LLP | 999 PEACHTREE ST NE ATLANTA GA 30309 3996 |
| EVERTON A. HARRIS | ADDRESS ON FILE |
| EVONIK CORPORATION | PO BOX 730363 DALLAS TX 75373-0363 |
| EVONIK FOAMS, INC | 4375 INDUSTRIAL RD THEODORE AL 36582 |
| EWASTE EPLANET, LLC | 2775 BANKERS INDUSTRIAL DR STE E ATLANTA GA 30360 |
| EWR MACH II AVIATION | NEWARK LIBERTY INTL AIRPORT TERMINAL A PO BOX 38 NEWARK NJ 07114-3501 |
| EXEC AIR MONTANA INC | 2430 AIRPORT RD HELENA MT 59601 |
| EXECUTIVE AIR | 2131 AIRPORT DR GREEN BAY WI 54313 |
| EXECUTIVE AIRLINES | AIRPORT STATION PO BOX 38082 SAN JUAN PR 00937-0082 PUERTO RICO |
| EXECUTIVE EXPRESS | 3358 SOUTHWAY DR ST. CLOUD MN 56301 |
| EXECUTIVE HELIJET | 3301 MUSTANG ST HANGAR 352 MYRTLE BEACH SC 29577 |
| EXELTECH | 795 STUART GRAHAM BLVD. NORTH DORVAL QC H4Y 1E9 CANADA |
| EXPEDIA, INC. | 1111 EXPEDIA GROUP WAY W SEATTLE WA 98119 |
| EXPERIMENTAL AIRCRAFT ASSOCIATION, INC. | PO BOX 3043 OSHKOSH WI 54903-3043 |
| EXPRESS CALIBRATION SERVICES | 1803-5 SW MARKET ST. LEES SUMMIT MO 64082 |
| EXPRESS COMPUTER SYSTEMS | 1733 KAISER AVE IRVINE CA 92614 |
| EXPRESS PERSONNEL SERVICES | PO BOX 535434 ATLANTA GA 30353-5434 |
| EXPRESS SCRIPTS, INC. | 21653 NETWORK PLACE CHICAGO IL 60673-1216 |
| EXPRESSJET SCHOLARSHIP DEDUCTION | 444 S RIVER RD ST. GEORGE UT 84790 |
| EXXONMOBIL AVIATION ASA | 3225 GALLOWS RD FAIRFAX VA 22037 |
| EXXONMOBIL AVIATION SWA | 3225 GALLOWS RD FAIRFAX VA 22037 |
| EXXONMOBIL OIL CORPORATION | P.O. BOX 841067 DALLAS TX 75284-1067 |
| EYINSAN ODUGBA | ADDRESS ON FILE |
| EZ-SHIP SOFTWARE UBC, | 113 LINDSAY DORVAL QC H9P 2S6 CANADA |
| EZELIOUS D. ADAMS | ADDRESS ON FILE |
| F J KERRIGAN PLUMBING CO INC | 811 RIDGE RD WILMETTE IL 60091-2445 |
| F&H SOLUTIONS GROUP LLC | 271 17TH ST NW, STE 1900 ATLANTA GA 30363 |
| F.A.S. DIGITAL PRINTING, INC | 811 S MAIN ST STONE MOUNTAIN GA 30083 |
| F.H. CANN & ASSOCIATIONS, INC. | PO BOX 217 NORTH ANDOVER MA 01845 |
| FABER COE AND GREGG INC | 550 MEADOWLANDS PARKWAY SEACAUCUS NJ 07094 |
| FABIAN & CLENDENIN | ATTORNEYS AT LAW 215 SOUTH STATE STE 1200 SALT LAKE CITY UT 84111-2323 |
| FABLOK MILLS INC | 140 SPRING ST MURRAY HILL NJ 07974 |
| FACILITIES MAINTENANCE MANAGEMENT | 11634 DARRYL DR BATON ROUGE LA 70815 |
| FACILITY DIRECTIVES, INC | 3760 SIXES RD STE 126. 147 CANTON GA 30114 |
| FAFINSKI MARK & JOHNSON, P.A. | 775 PRAIRIE CENTER DR, STE 400 EDEN PRAIRIE MN 55344 |
| FAILSAFE HAZMAT COMPLIANCE, LLC | 9726 E 42ND ST STE 201 TULSA OK 74146 |
| FAILURE ANALYSIS SERVICE TECHNOLOGY | 2305 ST. BERNARD DR PINE MOUNTAIN CA 93222-5489 |
| FAIRFIELD INN 27560 | 2750 SLATER RD MORRISVILLE NC 27560 |
| FAITH C. SCHRAMM | ADDRESS ON FILE |
| FALCON AVIATION SERVICES INC | 95 E AVIATION WAY NEWNAN GA 30263 |
| FAMILY COURT | PO BOX 1557 CAMDEN SC 29020 |
| FAMILY MEDICAL CENTER | 1503 HWY 46 NORTH COLUMBUS MS 39705 |
| FAMILY SUPPORT PAYMENT CENTER | P.O. BOX 109001 JEFFERSON CITY MO 65110-9001 |
| FAMILY SUPPORT REGISTRY | CS 530008356 PO BOX 105730 ATLANTA GA 30348-5730 |
| FAMOUS FAMIGLIA PIZZARIA | 2100 NW 42ND AVE MIAMI FL 33142 |

| Claim Name | Address Information |
|---|---|
| FANTASY LIMO AND LIVERY | PO BOX 2580 KINSPORT TN 37662 |
| FAREPORTAL INC | 137 W 25TH ST 11TH FLOOR NEW YORK NY 10001 |
| FARGO JET CENTER | 3802 20TH ST NORTH FARGO ND 58102 |
| FARMHOUSE DESIGN STUDIO, LLC | 194 HAWTHORN CIRCLE NE ATLANTA GA 30317 |
| FARMINGDALE STATE COLLEGE | 2350 BRDHOLLOW RD GREENLY HALL FARMINGDALE NY 11735 |
| FAROOQ A. HAMEED | ADDRESS ON FILE |
| FAST GLOBAL SOLUTIONS, INC. | PO BOX 231 GLENWOOD MN 56334-0231 |
| FAST SIGNS | 141 NORTH AVE ATLANTA GA 30308 |
| FASTENAL COMPANY | P.O. BOX 1286 WINONA MN 55987-0978 |
| FATIGUE TECHNOLOGY INTL CORP | 401 ANDOVER PARK E TUKWILA WA 98188-7605 |
| FATIMA M. HAIDARA | ADDRESS ON FILE |
| FAULKNER PROPERTIES | 3283 NORTH PARK BLVD SUITE K ALCON TN 37701 |
| FAUSTO MONCAYO | ADDRESS ON FILE |
| FAVIO I. SOLANO | ADDRESS ON FILE |
| FAWN RIVER ENTERPRISES INC | 110 MAYPATCH RD JACKSONVILLE NC 28546-5713 |
| FAYETTE WRECKER INC | 1167 HWY 54 EAST STE 2 FAYETTEVILLE GA 30214 |
| FAYETTEVILLE NC, CITY OF | FINANCE DEPT ATTN:ACCOUNTS RECEIVABLE PO DRAWER D FAYETTEVILLE NC 28302 |
| FAYETTEVILLE NC, CITY OF | 400 AIRPORT RD, STE 1 FAYETTEVILLE NC 28306 |
| FCA EDWARDS JET CENTER | 4170 US HWY. 2E KALISPELL MT 59901 |
| FCH FARGO HI LLC | 3803 13TH AVE S FARGO ND 58103 |
| FEDERAL AVIATION ADMINISTRATION | ATTN: DELOIS WILLIAMS MIKE MONRONEY AERONAUTICAL CNTR 6500 S MACARTHUR BLVD GENERAL ACCOUNTING AMK0322 OKLAHOMA CITY OK 73169 |
| FEDERAL AVIATION ADMINISTRATION | AIRCRAFT REGISTRATION BRANCH AFS-750 6425 SOUTH DENNING ROOM 118 OKLAHOMA CITY OK 73169-6937 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 979097 ST. LOUIS MO 63197-9000 |
| FEDERAL MINISTRY OF FINANCE | ATTN UNCLAIMED PROPERTY DIVISION WILHELMSTRASSE 97 BERLIN 10117 GERMANY |
| FEDERAL MOGUL SYSTEMS | PROTECTION GROUP 241 WELSH TOOL RD EXTON PA 19341 |
| FEDERAL WAGE AND LABOR LAW INSTITUTE | 7001 WEST 43RD ST HOUSTON TX 77092-4439 |
| FEDEX | PO BOX 223125 PITTSBURGH PA 15250-2125 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 371741 PITTSBURGH PA 15251-7741 |
| FEDEX | PO BOX 1140 MEMPHIS TN 38108 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX CORPORATE SERVICES, INC | REGIONS LOCKBOX SERVICES SENSEAWARE PO BOX 2153 DEPT 1926 BIRMINGHAM AL 35287-1926 |
| FEDEX CUSTOM CRITICAL | PO BOX 645135 PITTSBURGH PA 15264-5135 |
| FEDEX FREIGHT CA | DEPT LA PO BOX 21415 PASADENA CA 91185 |
| FEDEX FREIGHT CANADA | LOCKBOX 916830 PO BOX 9100 STN F TORONTO ON M4Y 3A5 CANADA |
| FEDEX FREIGHT CANADA | C/O T23222 PO BOX 4232 TORONTO ON M5W 5P4 CANADA |
| FEDEX FREIGHT INC | PO BOX 63247 N. CHARLESTON SC 29419 |
| FEDEX FREIGHT INC | DEPT CH BOX 10306 PALATINE IL 60055 |
| FEDEX TRADE NETWORKS | 15704 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FEDEX TRUCKLOAD BROKERAGE | PO BOX 645123 PITTSBURGH PA 15264-5123 |
| FEKADU HITAHA | 1050 ARMACOST RD SAN DIEGO CA 92114 |
| FELICE C. WORTHAM | ADDRESS ON FILE |
| FELICHA C. CROSS | ADDRESS ON FILE |
| FELICIA F. SMITH | ADDRESS ON FILE |
| FELICIEN L. MBAKISI | ADDRESS ON FILE |
| FELIX A. TSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FELIX M. REYNOSO JR | ADDRESS ON FILE |
| FELLFAB CORPORATION | 200 TRADEPORT DR STE 100 ATLANTA GA 30354 |
| FELTON L. MCLAUGHLIN | ADDRESS ON FILE |
| FENTON & MCGARVEY LAW FIRM, P.S.C. | 2401 STANLEY GAULT PARKWAY LOUISVILLE KY 40223 |
| FENWAL SAFETY SYSTEMS, INC. | 700 NICKERSON RD MARLBOROUGH MA 01752-4663 |
| FERNANDO GAVIRIA | ADDRESS ON FILE |
| FERNANDO J. DOS SANTOS | ADDRESS ON FILE |
| FERNANDO J. MELENDEZ | ADDRESS ON FILE |
| FERNANDO L. COLON | ADDRESS ON FILE |
| FFC SERVICES INC. | 4010 PILOT DR. STE 103 MEMPHIS TN 38118 |
| FFREEDOM AVIATION, INC | 310 HANGAR RD LYNCHBURG VA 24502 |
| FFREEDOM AVIATION, INC | 310 HANGAR RD LYNCHBURG VA 24551 |
| FHILLIP F. WRIGHT | ADDRESS ON FILE |
| FIBERMOD CORP | 409 W HWY 199 P O BOX 1476 SPRINGTOWN TX 76082 |
| FIELDTEX PRODUCTS, INC. | 3055 BRIGHTON HENRIETTA TL RD ROCHESTER NY 14623 |
| FIRE AND LIFE SAFETY AMERICA | 3017 VERNON RD STE 100 RICHMOND VA 23228 |
| FIRE AND LIFE SAFETY AMERICA | 4025 STEVE REYNOLDS BLVD STE 100 NORCROSS GA 30093 |
| FIRE CONTROL SYSTEMS OF CHARLOTTE, INC. | 11515 REAMES RD CHARLOTTE NC 28269 |
| FIRE PROTECTION INC | PO BOX 214 GLENSHAW PA 15116 |
| FIRE SPRINKLER SERVICES LLC | 3050 KNOLIN DR BOSSIER CITY LA 71112 |
| FIRE STATION OUTFITTERS | 331 WEVER RD MODESTO CA 95357 |
| FIRE TECH SYSTEMS, INC. | 721 N ASHLEY RIDGE LOOP SHREVEPORT LA 71106 |
| FIRE X SALES AND SERVICE CORP | 1011 MCCAULEY COURT HAGERSTOWN MD 21740 |
| FIRE-X INC | FIRE DEFENCE CENTERS 2834 SULLIVAN RD COLLEGE PARK GA 30337 |
| FIREHOUSE BREWING CO | 610 MAIN ST RAPID CITY SD 57701 |
| FIRESIDE NATURAL GAS, LLC | 2655 DALLAS HIGHWAY STE 250 MARIETTA GA 30064 |
| FIRETROL PROTECTION SYSTEMS INC | 400 GARDEN OAKS BLVD HOUSTON TX 77018 |
| FIRST AIR | ONE PROGRESSIVE DR HORSEHEADS NY 14845 |
| FIRST CLASS AIR REPAIR | 15380 CR 565 A, STE G GROVELAND FL 34536 |
| FIRST HOSPITAL LABOTATORIES DBA | FSSOLUTIONS VAULT HEALTH PO BOX 649 WILLOW GROVE PA 19090 |
| FIRST LINE TECHNOLOGY LLC | 3656 CENTERVIEW DR, STE 4 CHANTILLY VA 20151 |
| FISCHER TECHNOLOGY | 750 MARSHALL PHELPS RD WINDSOR CT 06095 |
| FISK ELECTRIC COMPANY | 10855 WESTVIEW DR HOUSTON TX 77043 |
| FIT AVIATION, LLC | 801 HARRY GOODE WAY MELBOURNE FL 32935 |
| FITSPOT WELLNESS INC | 932 N ALFRED ST PHZ LOS ANGELES CA 90069 |
| FITTS & GOODWIN, INC. | PO BOX 515 COLUMBIA SC 29169 |
| FIVE STAR SHREDDING | 5945 CABOT PARKWAY, 125 ALPHARETTA GA 30005 |
| FIZZIO WATER COMPANY | 809 N LEWIS AVE TULSA OK 74110 |
| FJORD AVIATION PRODUCTS, LLC | PO BOX 8176 BACLIFF TX 77518 |
| FLAME ENTERPRISES INC | P O BOX 80115 CITY OF INDUSTRY CA 91716-8115 |
| FLATIRON SPORTS | P.O. BOX 130 CRESTED BUTTE CO 81224 |
| FLEENOR SECURITY SYSTEMS | 10446 COYDILL RD KNOXVILLE TN 37932 |
| FLEISHMAN HILLARD INC | PO BOX 598 ST. LOUIS MO 63188 |
| FLETCHER P. CHRISTIANSEN | ADDRESS ON FILE |
| FLEXCO INC | 6855 SUVA ST BELL GARDENS CA 90201 |
| FLEXIBLE LIFELINE SYSTEMS INC. | 2437 PEYTON RD HOUSTON TX 77032 |
| FLIGHT CHECK COMMERCIAL AVIATION | SERVICES LLC 142 TOUCHY CT DES PLAINES IL 60018 |
| FLIGHT DATA SYSTEMS PL | 31 MCGREGORS DR KEILOR PARK VIC 3042 AUSTRALIA |
| FLIGHT EQUIPMENT | 7875 NW 12TH ST 113 DORAL FL 33126 |

| Claim Name | Address Information |
|---|---|
| FLIGHT LINE INC | AIRPORT SVC 51 A PELHAM RD SALEM NH 03079 |
| FLIGHT SAFETY FOUNDATION | 701 N. FAIRFAX ST STE 250 ALEXANDRIA VA 22314 |
| FLIGHT STATION, INC DBA CREW OUTFITTERS | 579 WEST HIGH ST AURORA MO 65605 |
| FLIGHTCRAFT INC | PO BOX 5077 PORTLAND OR 97208-5077 |
| FLIGHTCRAFT MAINTENANCE SERVICES | 2450 SASKATCHEWAN AVE. WINNIPEG MB R3J 3Y9 CANADA |
| FLIGHTSAFETY INTERNATIONAL | PO BOX 75691 CHARLOTTE NC 28275 |
| FLIGHTSTAR | 7 AIRPORT RD SAVOY IL 61874 |
| FLITE COMPONENTS LLC | 1235 PROFIT DR DALLAS TX 75247 |
| FLOOD BROTHERS, INC | 610 WATERFRONT DR SW ATLANTA GA 30336 |
| FLORIDA DEPARTMENT OF EDUCATION | PO BOX 865435 ORLANDO FL 32886-5435 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY BARRY WILLIAMS, COMPLIANCE SUPERVISOR 5920 ARLINGTON EXPRESSWAY SUITE 316 JACKSONVILLE FL 32211 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0125 |
| FLORIDA FLYERS FLIGHT ACADEMY , INC | 4730 CASA COLA WAY, STE 100 ST. AUGUSTINE FL 32095 |
| FLORIDA TESTING SERVICES LLC | XENCO LABORATORIES 5332 BLACKBERRY DR SAN ANTONIO TX 78238 |
| FLORIDA, STATE OF | DISBURSEMENT UNIT P.O. BOX 8500 TALLAHASSEE FL 32314-8500 |
| FLORIDA, STATE OF | DIV OF ALC BEV AND TOBACCO DEPT OF BUSINESS AND PROFESSIONAL REGULATION 1940 N MONROE ST TALLAHASSE FL 32399-1022 |
| FLUID COMPONENTS INTL | 1755 LA COSTA MEADOWS DR SAN MARCOS CA 92078-5187 |
| FLUXTRONIC | 5000 LINBAR DR NASHVILLE TN 37211 |
| FM TAXI | PO BOX 11346 FARGO ND 58103 |
| FOKKER ELMO B.V. | PO BOX 75 4630 AB HOOGERHEIDE HOOGERHEIDE NETHERLANDS |
| FOKKER SERVICES AMERICAS | 456 AEROTRON PKWY LAGRANGE GA 30240 |
| FOLIO INVESTMENTS INC | ATTN: FOLIOFN PROXY SERVICES DEPARTMENT PO BOX 10544 MCLEAN VA 22102-8544 |
| FORD & HARRISON LLP | PO BOX 890836 CHARLOTTE NC 28289-0836 |
| FORD MOTOR CREDIT COMPANY | C/O SHERMETA ADAMS & VON ALLMEN PO BOX 5016 ROCHESTER MI 48308 |
| FOREST BIOMEDICAL, INC. | 2770 ARAPAHOE RD. SUITE 132 PMB 117 LAFEYETTE CO 80026 |
| FORMFOX, INC | PO BOX 801461 KANSAS CITY MO 64180-1461 |
| FORT DEARBORN COMPANY | PO BOX 74008096 CHICAGO IL 60674-8096 |
| FORTE PRODUCT SOLUTIONS | ATTN ACCOUNTS RECEIVABLE 1601 AIR PARK DR FARMINGTON MO 63640 |
| FOUAD BELAYACHI | 8 NEWBERN AVE MEDFORD MA 02155 |
| FOUNDRY, LCC | JIM BAUSERMAN 6160 PLUMAS STREET SUITE 200 RENO NV 89519 |
| FOUR POINTS SHERATON CHICAGO | MIDWAY AIRPORT 7353 SOUTH CICERO AVENUE CHICAGO IL 60629 |
| FOXTROT AVIATION SERVICES | 5430 LAUBY RD, BLDG 12 NORTH CANTON OH 44720 |
| FPO BOSTON COOPER | 191 GOLDEN DEW LOOP FREEPORT GRAND BAHAMAS BS BAHAMAS |
| FRANCES A. SMITH | ADDRESS ON FILE |
| FRANCHISE TAX BOARD | STATE OF CALIFORNIA PO BOX 942857 SACRAMENTO CA 94257-0511 |
| FRANCIS COLLYMORE | ADDRESS ON FILE |
| FRANCIS H. PATTERSON | ADDRESS ON FILE |
| FRANCIS J. KOUGL III | ADDRESS ON FILE |
| FRANCIS L. LOVELL III | ADDRESS ON FILE |
| FRANCIS T. GARDNER | ADDRESS ON FILE |
| FRANCISCO RODRIGUEZ | ADDRESS ON FILE |
| FRANCK R. MARTIN | ADDRESS ON FILE |
| FRANK A. SAMPIETRO III | ADDRESS ON FILE |
| FRANK AROSEMENA | ADDRESS ON FILE |
| FRANK C. BADILLO | ADDRESS ON FILE |
| FRANK E ROBERTS | 350 FUTRELL RD RICHLANDS NC 28574 |
| FRANK GIRGES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK T. BAZAN | ADDRESS ON FILE |
| FRANKLIN C. DAVIS | ADDRESS ON FILE |
| FRANKLIN COUNTY MUNICIPAL COURT | ATTN: CLERK OF COURT 375 S HIGH ST 3RD FLOOR COLUMBUS OH 43215 |
| FRANKLIN PRODUCTS INC | PO BOX 17 153 WATER ST TORRINGTON CT 06790 |
| FRANTZ LUCIEN | ADDRESS ON FILE |
| FRANZ T. SCHNEIDER | ADDRESS ON FILE |
| FRED MCNEIL | ADDRESS ON FILE |
| FREDRIC R HOROWITZ | PO BOX 3613 SANTA MONICA CA 90408-3613 |
| FREEDMAN ANSELMO LINDBERG RAPPE LLC | PO BOX 3228 NAPERVILLE FL 60566-7228 |
| FREEDOM COURT REPORTING, INC | 2015 3RD AVENUE NORTH BIRMINGHAM AL 35203 |
| FREEFLIGHT SYSTEMS | 3700 INTERSTATE 35 S WACO TX 76706 |
| FREEMAN EQUIPMENT COMPANY | 1901 MONTREAL RD, SUITE 101 TUCKER GA 30084 |
| FREEMAN FORMS AND SUPPLIES | PO BOX 957569 DULYTH GA 30095 |
| FREEMAN HOLDING OF OREGON LLC | 2040 MILLIGAN WAY SUITE 100 MEDFORD OR 97504 |
| FREEMAN HOLDINGS OF OREGON, LLOC | DBA MILLION AIR MEDFORD D/B/A MILLION AIR MEDFORD ATTN: SCOTT FREEMAN, 16221 FOSTER ST. OVERLAND PARK KS 66085 |
| FREEMAN MFG & SUPPLY COMPANY | PO BOX 72523 CLEVELAND OH 44192-6500 |
| FREKIVA A. BAILEY | ADDRESS ON FILE |
| FRESHADDRESS, LLC | 36 CRAFTS ST NEWTON MA 02458 |
| FRESHORIZE USA LLC | 1151 EAST STATE RD 434 SUITE 2001 WINTER SPRINGS FL 32708 |
| FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 2281 TULARES ST HALL OF RECORDS RM 105 FRESNO CA 93715 |
| FRESNO, COUNTY OF | SHERIFF CIVIL UNIT PO BOX 1788 FRESNO CA 93717 |
| FRIOHANA SHAVE ICE | 5902 PEG ST HOUSTON TX 77092 |
| FRONTIER WEST VIRGINIA INC | 3 HIGH RIDGE PARK STAMFORD CT 06905 |
| FROST BROWN TODD, LLC | PO OBX 5716 CINCINNATI OH 45201-6800 |
| FROYLAN D. CHACON | ADDRESS ON FILE |
| FRY-WAGNER MOVING & STORAGE | PO BOX 14851 LENEXA KS 66285-4851 |
| FSM MANAGEMENT GROUP INC | 12300 HORSESHOE WAY, UNIT 103 RICHMOND BC V7A 4Z1 CANADA |
| FTR 517 CONSULTING | 517 BUFFALO TRAIL LIBERTY HILL TX 78642 |
| FUEL QUALITY SERVICES INC | PO BOX 1380 FLOWERY BRANCH GA 30542 |
| FUEL TECH INC | 2680 US 1 PO BOX 1079 MIMS FL 32754 |
| FUELMAN | PO BOX 105080 ATLANTA GA 30348-5080 |
| FUELQUEST INC | DEPT. 05 PO BOX 10126 BRAINBRIDGE ISLAND WA 98110 |
| FULL SOURCE, LLC | 10302 DEERWOOD PARK BLVD STE 200 JACKSONVILLE FL 32256 |
| FULTON COUNTY | PO BOX 105052 ATLANTA GA 30348-5052 |
| FULTON COUNTY | STATE COURT GARNISHMENT DIVISION PO BOX 740093 ATLANTA GA 30374-0093 |
| FULTON PAPER COMPANY INC | 6255 BOAT ROCK BLVD SW ATLANTA GA 30336-2701 |
| FULTON,FRIEDMAN, & GULLACE | 2345 E THOMAS RD STE 460 PHOENIX AZ 85016 |
| FURST AIRCRAFT AND INSTRUMENT | 90 MOONACHIE AVENUE TETERBORO NJ 07608-1003 |
| FUTURE AVIATION INC | PO BOX 116785 ATLANTA GA 30368-6785 |
| FUTURE FORD | 920 W SHAW AVENUE CLOVIS CA 93612 |
| FUTURE INDUSTRIAL TECHNOLOGIES, INC. | 5951 ENCINA STE 201 GOLETA CA 93117 |
| FUTURE METALS INC | PO BOX 98667 CHICAGO IL 60693 |
| G L TRANSIT INC | 1310 BIRCH HELENA MT 59601 |
| G&K SERVICES | PO BOX 842385 BOSTON MA 02284-2385 |
| G&K SERVICES | 136 LAFAYETTE AVE LAUREL MD 20707-0000 |
| G&K SERVICES | PO DRAWER 718 GRAHAM NC 27253 |
| G&K SERVICES | 7813 SOLUTIONS CENTER CHICAGO IL 60677-7008 |
| G&K SERVICES | PO BOX 677057 DALLAS TX 75267-7057 |

| Claim Name | Address Information |
| --- | --- |
| G&K SERVICES LUG LLC | LION UNIFORM GROUP 1202 DAYTON YELLO SPRINGS RD FAIRBORN OH 45324 |
| G.L. SEAMAN & CO | 4201 INTERNATIONAL PKWY CARROLLTON TX 75007 |
| G2 SECURE STAFF LLC | ATTN: TONYA HOLT SENIOR COUNSEL 400 E. LAS COLINAS BLVD. SUITE 750 IRVING TX 75039 |
| G2 SECURE STAFF LLC | 400 E LAS COLINAS BLVD SUITE 750 IRVING TX 75039 |
| G2MT LABORATORIES | 2501 CENTRAL PARKWAY C-13 HOUSTON TX 77092 |
| GA TELESIS COMPOSITE REPAIR GROUP | 3420 NW 53 ST FORT LAUDERDALE FL 33309 |
| GA TELESIS CRG SOUTHWEST, LLC | 6900 S. PARK AVENUE TUSCON AZ 85706 |
| GA TELESIS CRG SW LLC | 3420 NW 53RD ST FORT LAUDERDALE FL 33309 |
| GA TELESIS LLC | 1850 NW 49TH ST FORT LAUDERDALE FL 33309 |
| GABLES ENGINEERING INC | 247 GRECO AVE CORAL GABLES FL 33146 |
| GABRIEL HIDALGO | ADDRESS ON FILE |
| GABRIEL T. SANCHEZ | ADDRESS ON FILE |
| GABRIELE MAESTRI | ADDRESS ON FILE |
| GABRIELLE J. EMBRY | ADDRESS ON FILE |
| GAIL BRIAN | 297 FALLEN LEAVE LANE FERNLEY NV 89408 |
| GAL AEROSTAFF LTD. | 276 ADRIEN PATENAUDE VAUDREUIL QC J7V 5V5 CANADA |
| GALAXY LIMOUSINE | 5540 S 94TH E AVE TULSA OK 74145 |
| GALE L. AL-KASSAS | ADDRESS ON FILE |
| GAME ON AIRPORT LOUNGE | ATTN: MATT SHEILS 355 CONGRESS ST BOSTON MA 02210 |
| GAR ENTERPRISES INC DBA KGS ELECTRONICS | 418 EAST LIVE OAK AVENUE ARCADIA CA 91006-5690 |
| GAR KENYON | 106 EVANSVILLE AVENUE MERIDEN CT 06451 |
| GARCIA, CHANTAL | 6070 PLUMAS ST, APT D RENO NV 89509 |
| GARDNER CONSTRUCTION CO INC | PO BOX 357 LIBERTY MO 64069 |
| GARIBALDY H. MELENDEZ | ADDRESS ON FILE |
| GARLAND E. PATTON JR. | ADDRESS ON FILE |
| GARLAND PATTON JR | ADDRESS ON FILE |
| GAROFALO GOERLICH HAINBACH PC | 1200 NEW HAMPSHIRE AVE NW, STE 800 WASHINGTON DC 20036 |
| GARRETT C. DIXON | ADDRESS ON FILE |
| GARRETT D. GRISSOM | ADDRESS ON FILE |
| GARRETT INDUSTRIES INC | 221 MARIE CHURCH RD DUBLIN GA 31021 |
| GARRETT POPCORN SHOPS | 737 E 87TH ST CHICAGO IL 60619-6103 |
| GARRY B. DUNN | ADDRESS ON FILE |
| GARRY W. BRAUN | ADDRESS ON FILE |
| GARY A. FRISBIE | ADDRESS ON FILE |
| GARY A. RUSSELL (P61838) | 1515 S. WAYNE RD. WESTLAND MI 48186 |
| GARY A. SHIPPS | ADDRESS ON FILE |
| GARY CAMBRE | ADDRESS ON FILE |
| GARY E WILSON | ADDRESS ON FILE |
| GARY E. STEIN | ADDRESS ON FILE |
| GARY L. CORPENING | ADDRESS ON FILE |
| GARY M MAXIMOVICH | 9331 HICKORY RIDGE DR STREETSBORO OH 44241 |
| GARY M. ROBINSON | ADDRESS ON FILE |
| GARY W. WHITFIELD JR. | ADDRESS ON FILE |
| GAS SOUTH | ONE OVERTON PARK 3625 CUMBERLAND BLVD STE 1500 ATLANTA GA 30339 |
| GAS SOUTH | PO BOX 530552 ATLANTA GA 30353-0552 |
| GATE SAFE, INC. | 1669 PHOENIX PARKWAY, STE 104 COLLEGE PARK GA 30349 |
| GATEWAY FIRE SUPPLY | PO BOX 230109 ST. LOUIS MO 63123 |
| GBS BENEFITS, INC | 465 S 400 E, STE 300 SALT LAKE CITY UT 84111 |

| Claim Name | Address Information |
|---|---|
| GC SERVICES LP | PO BOX 32500 COLUMBUS OH 43232 |
| GCA DELIVERY LLC | 1055 NORTH 11TH ST WHITEHALL PA 18052 |
| GE AVIATION - CUSTOMER TOOLING SOLUTIONS | 1 NEUMANN WAY CINCINNATI OH 45215-6301 |
| GE AVIATION MATERIALS LP | PO BOX 642781 PITTSBURGH PA 15264-2781 |
| GE AVIATION SYSTEMS LLC | P O BOX 8500 (S 2110) PHILADELPHIA PA 19178-2110 |
| GE AVIATION SYSTEMS LLC | INFORMATION MANAGEMENT SYSTEMS 3290 PATTERSON AVE SE GRAND RAPIDS MI 49512-1934 |
| GE AVIATION SYSTEMS, LLC | 14100 ROOSEVELT BLVD. CLEARWATER FL 33762 |
| GE AVIATION SYSTEMS, LLC | 1354 CLIFFORD AVENUE REPAIR DEPARTMENT LOVES PARK IL 61132-2909 |
| GE AVIATION, ENGINE SERVICES INC | GE AVIATION SERVICE OPERATION LP PO BOX 641792 PITTSBURGH PA 15264-1792 |
| GE ENGINE SERVICES DBA GE-AVIATION | 3024 SYMMES RD HAMILTON OH 45015 |
| GE ENGINE SERVICES DISTRBUTION LLC | PO BOX 641791 PITTSBURGH PA 15264-1791 |
| GE FLIGHT EFFICIENCY SERVICES, INC. | AUSTIN DIGITAL INC LOCKBOX 644961 500 1ST AVE PITTSBURGH PA 15264 |
| GE INFRASTRUCTURE SENSING | 10310 WESTPARK DR HOUSTON TX 77042 |
| GE INSPECTION TECHNOLOGIES LP | 3054 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| GE INSPECTION TECHNOLOGIES LP | 14348 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GE ON WING SUPPORT, INC. (KY) | 3000 EARHART COURT, STE 100 HEBRON KY 41048 |
| GE TRI REMANUFACTURING | D/B/A TRI INDUSTRIES INC. 3390 LOCUST ST TERRE HAUTE IN 47803 |
| GEAR-TECH POWERTRAIN | 327 REDBUD LANE VIVIAN LA 71083 |
| GECAS MATERIALS | GECAS ASSETS MGMT SERVICES PO BOX 402726 ATLANTA GA 30384-2726 |
| GEG SPOKANE AIRWAYS | 3817 SOUTH DAVISON BLVD SPLOKANE INTERNATION AIRPORT SPOKANE WA 99224 |
| GEISSEL HEATING INC | 633 BRD ST. ELYRIA OH 44035 |
| GEMINI AIR SUPPORT LLC | PO BOX 4592 ALPHARETTA GA 30023 |
| GEMINI PLUMBING INC | 6989 W LITTLE YORK STE S HOUSTON TX 77040 |
| GENERAL BINDING CORP | PO BOX 203412 DALLAS TX 75320-3412 |
| GENERAL DYNAMICS - PRIMEX | 11350 137TH PLACE NE REDMOND WA 98052 |
| GENERAL ELECTRIC | ON WING SUPPORT PNC BANK LOCKBOX 641793 500 FIRST AVE PITTSBURGH PA 15219 |
| GENERAL ELECTRIC AVIATION | PO BOX 640950 PITTSBURGH PA 15219-0950 |
| GENERAL INFORMATICS, LLC | PO BOX 83335 BATON ROUGE LA 70884-3335 |
| GENERAL MACHINE DIECRON INC | 3131 US HWY 41 GRIFFIN GA 30224 |
| GENERAL PAPER COMPANY | PO BOX 98509 BATON ROUGE LA 70884 |
| GENERAL PAPER GOODS INC | PO BOX 535179 ATLANTA GA 30353-5179 |
| GENERAL PARTS DISTRIBUTION | PO BOX 404875 ATLANTA GA 30384-4875 |
| GENERAL REVENUE CORPORATION | ATTN: AWG DEPT PO BOX 7 ARCADE NY 14009 |
| GENERAL REVENUE CORPORATION | P.O. BOX 495999 CINCINNATI OH 45249-5999 |
| GENERAL SESSIONS COURT CLERK | JUSTICA AA BIRCH BUIDLING 408 SECOND AVE N STE 2110 PO BOX 196304 NASHVILLE TN 37219-6304 |
| GENERAL SESSIONS COURT CLERK | STEVE HARRELSON CLERK 12680 HWY 11 WEST SUITE 3 LENOIR CITY TN 37771 |
| GENERAL SESSIONS COURT CLERK | P.O. BOX 3824 MEMPHIS TN 38173 |
| GENES PLUMBING SERVICE INC | 3288 MAIN ST COLLEGE PARK GA 30337 |
| GENEVA COUNTY SMALL CLAIMS COURT | GENEVA COUNTY COURTHOUSE PO BOX 86 GENEVA AL 36340 |
| GENEVIEVE C. LAVIN | ADDRESS ON FILE |
| GENIE MOY | ADDRESS ON FILE |
| GENIE R. WATSON | ADDRESS ON FILE |
| GENUINE PARTS COMPANY | PO BOX 409043 ATLANTA GA 30384 |
| GEO BOYD AND SONS TIRE CO | 3495 NORMAN BERRY DR EAST POINT GA 30344 |
| GEOFFREY B. SCHERMERHORN | ADDRESS ON FILE |
| GEOFFREY BRIAN SCHERMERHORN | ADDRESS ON FILE |
| GEOFFREY P. FLEMING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE A. HOLLOWAY | ADDRESS ON FILE |
| GEORGE A. LEIKIN | 3000 TOWN CENTER, STE 2390 SOUTHFIELD MI 48075-1387 |
| GEORGE ALLEN | ADDRESS ON FILE |
| GEORGE C. ISBELL | ADDRESS ON FILE |
| GEORGE C. LEE | ADDRESS ON FILE |
| GEORGE D. JACKSON | ADDRESS ON FILE |
| GEORGE E ADAMS | ADDRESS ON FILE |
| GEORGE G. CORNWELL | ADDRESS ON FILE |
| GEORGE G. EDMONDSON | ADDRESS ON FILE |
| GEORGE G. GORZOCK II | ADDRESS ON FILE |
| GEORGE K. JOHNSON | ADDRESS ON FILE |
| GEORGE L. FORD | ADDRESS ON FILE |
| GEORGE L. RAYFORD | ADDRESS ON FILE |
| GEORGE P. JANIGIAN | ADDRESS ON FILE |
| GEORGE PICKETT OR ELIZABETH PICKETT | 824 BYRNWYCK RD ATLANTA GA 30319 |
| GEORGE S. ARCE | ADDRESS ON FILE |
| GEORGE S. LAMBERT | ADDRESS ON FILE |
| GEORGE T. ERDEL | 3940 CIDER DR MURFREESBORO TN 37129 |
| GEORGE W. COWAN | ADDRESS ON FILE |
| GEORGIA CROWN DISTRIBUTING CO | 255 VILLANOVA DR SW ATLANTA GA 30336-2523 |
| GEORGIA DEPARTMENT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD NE STE 800 ATLANTA GA 30303-1751 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4125 WELCOME ALL RD STE 701 ATLANTA GA 30349-1824 |
| GEORGIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION PO BOX 740321 ATLANTA GA 30374-0321 |
| GEORGIA DEPT OF REVENUE PROCESSING | CENTER TAXPAYER SERVICES DIVISION PO BOX 105458 ATLANTA GA 30348-5458 |
| GEORGIA HOT TAP, LLC | PO BOX 2246 COVINGTON GA 30015 |
| GEORGIA NATURAL GAS | PO BOX 71245 CHARLOTTE NC 28272-1245 |
| GEORGIA POWER COMPANY | 96 ANNEX ATLANTA GA 30396-0001 |
| GEORGIA TECH APPLIED RESEARCH | CORPORATION PO BOX 277004 ATLANTA GA 30384-7004 |
| GEORGIA, STATE OF | AIR QUALITY FEES PO BOX 101713 ATLANTA GA 30392 |
| GEORGIA, STATE OF | OFFICE OF INSURANCE AND SAFETY FIRE PO NOX 935467 ATLANTA GA 31193-5467 |
| GERALD J. DOYLE | ADDRESS ON FILE |
| GERALD J. LOPEZ | ADDRESS ON FILE |
| GERALD L REIF, TRUSTEE | PO BOX 350 SOUTH ORANGE NJ 07079-0350 |
| GERARD A CERASO COURT OFFICER | PO BOX 657 BELLEVILLE NJ 07109 |
| GERARDO M. LOPEZ | ADDRESS ON FILE |
| GERHARD DUPONT | ADDRESS ON FILE |
| GERMAINE LAW OFFICE, PLC | 4040 EAST CAMELBACK RD STUIE 110 PHOENIX AZ 85018-2735 |
| GETTY IMAGES US INC | 601 NORTH 34TH ST SEATTLE WA 98103 |
| GFK FLIGHT SUPPORT INC | 2467 AIR CARGO DR GRAND FORKS ND 58203 |
| GHASSAN AL-LAMI | ADDRESS ON FILE |
| GIANNA RICHARDS | ADDRESS ON FILE |
| GIL VERNON - ARBITRATOR | 808 CARMICHAEL RD., 115 HUDSON WI 54016 |
| GILDARDO E. MONTOYA | ADDRESS ON FILE |
| GILLES F. MARTY | ADDRESS ON FILE |
| GILMA D. SENECAL | ADDRESS ON FILE |
| GILMORE GLOBAL LOGISTICS SERVICES INC | 120 HERZBERG RD KANATA ON K2K 3B7 CANADA |
| GINA L. BARROW | ADDRESS ON FILE |
| GIPSON ELECTRIC MOTOR REPAIR | PO BOX 128 HARALSON GA 30229 |
| GISELLE M. SMOTHERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GKN AEROSPACE | CHEM-TRONICS INC PO BOX 2595 CAROL STREAM IL 60132-2595 |
| GKN AEROSPACE TRANSPARENCY SYS | 12122 WESTERN AVE GARDEN GROVE CA 92841-2915 |
| GLACIER JET CENTER | 4170 HWY 2 EAST KALISPELL MT 59901 |
| GLADCO ENTERPRICES INC | 1340 STATE ROUTE 30 CLINTON PA 15026 |
| GLASSDOOR, INC | DEPT 3436 PO BOX 123436 DALLAS TX 75312-3436 |
| GLASTONBURY SOUTHERN GAGE | 150 INDUSTRIAL PARK RD ERIN TN 37061 |
| GLEN B. STEARNS | PO BOX 2368 MEMPHIS TN 38101-2368 |
| GLENAIR INC | DEPT 0155 LOS ANGELES CA 90084-0155 |
| GLENN A. TAULBEE III | ADDRESS ON FILE |
| GLENN D. HETRICK | ADDRESS ON FILE |
| GLENROY MCCLOUD | ADDRESS ON FILE |
| GLENSIDE MEDICAL ASSOCIATES, PC | 4000 A GLENSIDE DR RICHMOND VA 23228 |
| GLH CONSULTING, LLC | 10617 SECRETARIAT RUN UNION KY 41091 |
| GLH LEADING EDGE AVIATION SERVICES, INC. | 173 FIFTH AVENUE BUILDING 449 GREENVILLE MS 38703 |
| GLOBAL AERO MAINTENANCE | 6530 TAMPA EXECUTIVE AIRPORT RD TAMPA FL 33610 |
| GLOBAL AEROSPACE CORPORATION | 7075 FIR TREE DR MISSISSAUGA ON L5S 1J7 CANADA |
| GLOBAL AIRCRAFT TOOL | 6550 N.W. 72 AVE MIAMI FL 33166 |
| GLOBAL AVIATION COMPANY | 120 TECHNOLOGY PKWY. NORCROSS GA 30092 |
| GLOBAL AVIATION SERVICES | 540 E HIGHWAY 56 OLATHE KS 66061-4640 |
| GLOBAL EQUIPMENT COMPANY INC | 29833 NETWORK PLACE CHICAGO IL 60673 |
| GLOBAL FASTENERS | 10634 CONTROL PL DALLAS TX 75238 |
| GLOBAL FILTRATION INC | C/O CAPITAL ONE BANK DEPARTMENT 279 PO BOX 4869 HOUSTON TX 77210-4869 |
| GLOBAL PRINCIPAL FINANCE COMPANY | ATTN: OLIVER WONG ONE BRYANT PARK 3RD FLOOR NEW YORK NY 11036 |
| GLOBAL SAFETY NETWORK | 3590 SOUTH 42ND ST GRAND FORKS ND 58201 |
| GLOBAL TECHNIK CORP | DBA FOX EQUIPMENT 13155 SW 134 ST 121 MIAMI FL 33186 |
| GLOBE MOTORS | 8001 COLLECTION CENTER DR CHICAGO IL 60693-0800 |
| GLOBE SECURITY SERVICES | 3625 W. ROYAL LANE, 125 IRVING TX 75063 |
| GLORIA J. HUME | ADDRESS ON FILE |
| GLYNN COUNTY TAX COMMISSIONER | 1725 REYNOLDS STREET, STE 100 BRUNSWICK GA 31520 |
| GLYNN COUNTY TAX COMMISSIONER | P.O. BOX 1259 BRUNSWICK GA 31521 |
| GMDC INC | PO BOX 3467 TUSTIN CA 92781 |
| GODADDY OPERATING COMPANY, LLC | 2155 E GODADDY WAY TEMPE AZ 85284 |
| GOEBEL, VIGEN & LOBRANO | 3218 LINE AVENUE, STE 111 SHREVEPORT LA 71104 |
| GOFORTH WILLIAMSON INC | 373 ODELL RD GRIFFIN GA 30224 |
| GOGO LLC | DEPT 1381 DENVER CO 80256 |
| GOJET AIRLINES, LLC | 11495 NAVAID RD BRIDGTON MO 63044 |
| GOLD MEDAL PRODUCTS | 8145 TROON CIRCLE STE D AUSTELL GA 30168 |
| GOLDEN TECHNICAL SERVICES LLC | 10355 PARKVIEW DR BATON ROUGE LA 70815 |
| GOLDEN TOUCH TRANSPORTATION | 45-02 DITMARS BLVD STE 19 ASTORIA NY 11105 |
| GOLDEN TRIANGLE REGIONAL AIRPORT | AUTHORITY 2080 AIRPORT RD COLUMBUS MS 39701 |
| GOLDMAN, EVANS & TRAMMELL, LLC | 10323 CROSS CREEK BLVD TAMPA FL 33647-2988 |
| GOLDSTONE EXTERIOR SERVICES, LLC | 1721 OAK TREE DR HOUSTON TX 77080 |
| GOLF CARS OF HOUSTON LP | 11219 NORTH FWY HOUSTON TX 77037 |
| GOODRICH ACTUATION SYSTEMS LTD | GOODRICH CONTROL SYSTEMS 13287 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GOODRICH AEROSPACE CANADA LTD | FILE 53028 LOS ANGELES CA 90074-3028 |
| GOODRICH AEROSPACE FUS | PO BOX 841829 DALLAS TX 75284-1829 |
| GOODRICH AEROSPACE WHEELS & BRAKES | P.O. BOX 360951 PITTSBURGH PA 15251-6951 |
| GOODRICH AIRCRAFT SEATING PRODUCTS | 7072 COLLECTION CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| GOODRICH CONTROL SYSTEMS | LOCKBOX 13287 COLLECTION CENTER DR CHICAGO IL 60693-0132 |
| GOODRICH CONTROL SYSTEMS GMBH | BATAVERSTRASSE 80 NEUSS GERMANY |
| GOODRICH CONTROL SYSTEMS LTD | 5595 ROYAL MOUNT AVENUE MONTREAL QC H4P 1J9 CANADA |
| GOODRICH CORP | SENSOR SYSTEMS DEPT. CH10564 PALATINE IL 60055 |
| GOODRICH CORPORATION | 30 VAN NOSTRAND AVE. ENGLEWOOD NJ 07631 |
| GOODRICH CORPORATION | PO BOX 7247-8718 PHILADELPHIA PA 19170-8718 |
| GOODRICH CORPORATION | REPAIR & OVERHAUL DIVISION PHILADELPHIA PA 19170-8718 |
| GOODRICH CORPORATION | PO BOX 71391 CHICAGO IL 60694-1391 |
| GOODRICH CORPORATION | WHEEL & BRAKE OPERATIONS PO BOX 840576 DALLAS TX 75284-0576 |
| GOODRICH CORPORATION | CUSTOMER SERVICES PO BOX 840576 DALLAS TX 75284-1829 |
| GOODRICH CORPORATION | INTERIORS EVACUATION SYSTEMS 3405 FIFTH ST PHOENIX AZ 85040-1169 |
| GOODRICH LIGHTING SYSTEMS GMBH | LIGHTING SYSTEMS GMBH 200155 FRANKFURT GERMANY |
| GOODRICH LIGHTING SYSTEMS, INC./HELLA | 129 FAIRFIELD ST OLDSMAR FL 34677 |
| GOODRICH PUMP AND ENGINE CONTROL SYSTEMS | HWY 301 SOUTH P.O. BOX 969 BAMBERG SC 29003 |
| GOODRICH SENSORS & INTEGRATED SYSTEMS | HC 75 BOX 1 STRINGTOWN ROAD UNION WV 24983 |
| GOODYEAR TIRE & RUBBER COMPANY | PO BOX 277808 ATLANTA GA 30384-7808 |
| GOODYEAR TIRE & RUBBER COMPANY AVIATION | PRODU 100 BUSINESS CENTER DR STOCKBRIDGE GA 30281 |
| GOOGLE, LLC (GOOGLE FLIGHTS) | MICHAEL MO 1600 AMPITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOGLE, LLC (GOOGLE FLIGHTS) | 1600 AMPITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOPICNIC, INC | 4011 RAVENSWOOD AVE STE 112 CHICAGO IL 60613 |
| GORDON M. TILLSON | ADDRESS ON FILE |
| GORILLA OFFICE SUPPLIES | PO BOX 630429 HOUSTON TX 77263 |
| GORMAN LAVELLE CORPORATION | 3459 EAST 52ND ST CLEVELAND OH 44127 |
| GOTCO INTERNATIONAL, INC | 397 N. SAM HOUSTON PKWY E SUITE 400 HOUSTON TX 77060 |
| GRACE ERICA BOTHWELL ET. AL. | C/O MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN PLLC 800 SOUTH GAY ST., STE 1100 KNOXVILLE TN 37929 |
| GRACOROBERTS | REMITTANCE PROCESSING/SHEILA TAYLOR PO BOX 50505 FORT WORTH TX 76105-0505 |
| GRAHAM THOMPSON AND COMPANY | SASSOON HOUSE SHIRLTY ST & VICTORIA AVE PO BOX N272 NASSAU BAHAMAS |
| GRAINGER | DEPT 82090595 PALATINE IL 60038-0001 |
| GRAND JUNCTION REGIONAL AIRPORT | 2828 WALKER FIELD DR STE 301 GRAND JUNCTION CO 81501 |
| GRAND PRAIRIE INC | TRIUMPH ACCESSORY SERVICES 1038 SANTERRE DR GRAND PRAIRIE TX 75050 |
| GRANDY CO COURIER AND TRUCKING SERVICE, | INC 23 DEVONSHIRE DR CANDLER NC 28715 |
| GRANITE ELECTRONICS | 535 NORTH 31ST AVE ST. CLOUD MN 56303 |
| GRANITE INVESTMENTS | 9015 W HWY 2 SPOKANE WA 99224 |
| GRANITE TELECOMMUNICATIONS LLC | CLIENT ID 311 PO BOX 983119 BOSTON MA 02298-3119 |
| GRANT D. HINES | ADDRESS ON FILE |
| GRANT JOSH M. PEARSON | ADDRESS ON FILE |
| GRANT PARK ACCOUNTING | GRANT PARK ACCOUNTING 830 GLENWOOD AVE STE 510-334 ATLANTA GA 30316 |
| GRAPEVINE/COLLEYVILLE AREA TAX OFFICE | 3072 MUSTANG DR GRAPEVINE TX 76051-5901 |
| GRAPHIC TECHNOLOGY GROUP LLC | 2774 N COBB PKWY STE 109-332 KENNESAW GA 30152 |
| GRASSROOTS AVIATION REPAIR | 110 BORLAND PLACE SASKATOON MB S7M 5W4 CANADA |
| GRAYBAR ELECTRIC COMPANY INC | FILE 57072 LOS ANGELES CA 90074-7072 |
| GRAYMAR ENVIRONMENTAL SERVICES INC | 100 SPRINGDALE RD SUITE A3, BOX 302 CHERRY HILL NJ 08003 |
| GREAT LAKES AIR, INC | 1220 N. STATE ST. ST. IGNACE MI 49781 |
| GREAT LAKES HIGHER EDUCATION GUARANTY | CORPORATION P.O. BOX 205789 DALLAS TX 75320 |
| GREAT LAKES TURBINES, INC. | 21303 OMEGA CIRCLE 6 FRANKSVILLE WI 53126 |
| GREAT PLANES AVIATION | 7300 BRATAAS DR SW ROCHESTER MN 55902 |
| GREAT RIVER AVIATION | QUINCY AVIATION PO BOX 575 HARBOR SRINGS MI 49740 |

| Claim Name | Address Information |
|---|---|
| GREAT WEST LIFE AND ANNUITY | INSURANCE CO PO BOX 954297 ST LOUIS MO 63195-4297 |
| GREATER ORLANDO AVIATION AUTHORITY | PO BOX 864634 ORLANDO FL 32886-4634 |
| GREEN HEART ENTERPRISES | 1631 COMMALLY DR EAST POINT GA 30344 |
| GREEN, CITY OF | DIVISION OF TAXATION P.O. BOX 460 GREEN OH 44232-0460 |
| GREENBERG, GRANT & RICHARDS INC. | 5858 WESTHEIMER RD, STE 500 HOUSTON TX 77057-5645 |
| GREENE COUNTY COLLECTOR | 940 BOONVILLE AVE SPRINGFIELD MO 65802 |
| GREENJOBINTERVIEW.COM, LLC | 3050 PULLMAN ST STE D COSTA MESA CA 92626 |
| GREENSHADES SOFTWARE, LLC | GREENSHADES SOFTWARE 7020 AC SKINNER PKWY STE 100 JACKSONVILLE FL 32256 |
| GREG A. WILSON | ADDRESS ON FILE |
| GREG E. HEPTNER | ADDRESS ON FILE |
| GREG WHALEY | ADDRESS ON FILE |
| GREGG FLYING SERVICE INC | PO BOX 1797 DURANGO CO 81302 |
| GREGG P. NIEMEYER | ADDRESS ON FILE |
| GREGOREY A. DICKEY | ADDRESS ON FILE |
| GREGORY A. MANSHACK | ADDRESS ON FILE |
| GREGORY ANDERSON | ADDRESS ON FILE |
| GREGORY C. COCKAYNE | ADDRESS ON FILE |
| GREGORY C. DAY | ADDRESS ON FILE |
| GREGORY C. TROLLINGER | ADDRESS ON FILE |
| GREGORY E. BURLS | ADDRESS ON FILE |
| GREGORY F.X. DALY | COLLECTORY OF REVENUE EARNINGS TAX DIVISION 410 CITY HALL 1200 MARKET ST ST. LOUIS MO 63103-2841 |
| GREGORY J. BARTON | ADDRESS ON FILE |
| GREGORY J. FRANK | ADDRESS ON FILE |
| GREGORY J. LAMAY | ADDRESS ON FILE |
| GREGORY KUNDEL | ADDRESS ON FILE |
| GREGORY M. ALLEN | ADDRESS ON FILE |
| GREGORY M. GIBSON | ADDRESS ON FILE |
| GREGORY M. LUSK | ADDRESS ON FILE |
| GREGORY M. SCOTT | ADDRESS ON FILE |
| GREGORY OBERT | ADDRESS ON FILE |
| GREGORY POOLE LIFT SYSTEMS | PO BOX 60457 CHARLOTTE NC 28260 |
| GREGORY R. BROOKE | ADDRESS ON FILE |
| GREGORY S HOFFMAN | 155 ADAMS 4 CHUBBUCK ID 83202 |
| GREGORY S. ANDERSON | ADDRESS ON FILE |
| GREGORY S. BASSETT | ADDRESS ON FILE |
| GREGORY S. HILL | ADDRESS ON FILE |
| GREGORY S. WRIGHT | ADDRESS ON FILE |
| GREGORY T. BRYANT | ADDRESS ON FILE |
| GREGORY T. KARRICK | ADDRESS ON FILE |
| GREGORY T. ROSSER | ADDRESS ON FILE |
| GREGORY W. WIDDOWSON | ADDRESS ON FILE |
| GREYHOUND COURIER EXPRESS | PO BOX 15414 STATION A TORONTO ON M5W 1C1 CANADA |
| GRIEVE CORPORATION | 500 HART RD ROUND LAKE IL 60073 |
| GRIMES AEROSPACE CO/PROD SUP REP | OPERATION 550 STATE ROUTE 55 URBANA OH 43078 |
| GRIMES AEROSPACE COMPANY | 26564 NETWORK PLACE CHICAGO IL 60673-1213 |
| GRK SUMMIT AVIATION | 7720 C AIRPORT RD TEMPLE TX 76504 |
| GROENDYKE TRANSPORT INC | DEPARTMENT 1706 TULSA OK 74182 |
| GROGAN & ASSOCIATES | HENRICO GENERAL DISTRICT COURT PO BOX 90775 HENRICO VA 23273-0775 |

| Claim Name | Address Information |
|---|---|
| GROOME TRANSPORTATION OF GEORGIA INC | 2800 HARLEY COURT COLUMBUS GA 31909 |
| GROUND SUPPORT EQUIPMENT INTERNATIONAL | INC 3907 N FEDERAL HWY PMB 128 POMPANO BEACH FL 33064 |
| GROUND SUPPORT EQUIPMENT MAINTENANCE AND | SERVICE LLC 7613 SUGAR HILL RD NEW IDERIA LA 70560 |
| GROUNDSWORK | 25148 TARA-LYNN DR N. OLMSTED OH 44070 |
| GRUNDEL MILLS HOTEL PARTNERS | ALOFT CHESAPEAKE 1564 CROSSWAYS BLVD CHESAPEAKE VA 23320 |
| GS GLOBAL RESOURCES INC | 5050 S. TOWNE DR NEW BERLIN WI 53151 |
| GSE INTERNATIONAL | 3907 N. FEDERAL HWY PMB128 POMPANO BEACH FL 33064 |
| GSF GARAGE | PO BOX 281 SMITHVILLE MO 64089 |
| GSO AVIATION INC | 135 AIRSIDE DR DANVILLE VA 24540 |
| GSP AAR AIRCRAFT SERVICES | 2000 GSP DR SUITE 4 PO BOX 12002 GREER SC 29651 |
| GUARDIAN MEDICAL LOGISTICS | PO BOX 790379 ST. LOUIS MO 63179 |
| GUERRIERI, BARTOS & ROMA, PC | 1900 M ST. NW SUITE 700 WASHINGTON DC 20036 |
| GUESTLOGIX | 30 ST. CLAIR AVE WEST STE 901 TORONTO ON M4V3A1 CANADA |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272-1072 |
| GUILHERME S. DO CANTO | ADDRESS ON FILE |
| GUILLERMO NIETO ARCINIEGAS | ADDRESS ON FILE |
| GULF AVIATION INC | PO BOX 530819 HARLINGEN TX 78553 |
| GULFSTREAM AEROSPACE CORP. | 7440 AVIATION PLACE DALLAS TX 75235 |
| GUNNISON COUNTY TREASURER | FINANCE PROGRAM 200 E VIRGINIA AVE GUNNISON CO 81230 |
| GUNNISON VALLEY AVIATION | 1 AIRPORT RD GUNNISON CO 81230 |
| GURSTEL LAW FIRM, P.C. | 6681 COUNTRY CLUB DR GOLDEN VALLEY MN 55427 |
| GUY D. BELGRAVE | ADDRESS ON FILE |
| GUY M JENSEN, COURT OFFICER | PO BOX 217 CRANFORD NJ 07016 |
| GUYANA CIVIL AVIATION AUTH | 73 HIGH ST KINGSTON GEORGETOWN GUYANA |
| GUYANA REVENUE AUTHORITY | ATTN UNCLAIMED PROPERTY DIVISION 200-201 CAMP ST GEORGETOWN GUYANA |
| GWENDOLYN M KERNEY | CHAPTER 13 TRUSTEE PO BOX 228 KNOXVILLE TN 37901 |
| GWENDOLYN PEEPLES-SCOTT | ADDRESS ON FILE |
| GYPSIE K. STEWART | ADDRESS ON FILE |
| H & E EQUIPMENT SERVICES | PO BOX 849850 DALLAS TX 75284-9850 |
| H & L ACCESSORY, LLC | 2824 OLD WOODRUFF RD GREER SC 29651 |
| H & R THREAD & SUPPLY | PO BOX 1881 TUCKER GA 30085-1881 |
| H KENT HOLLINS | 3615 SW 29TH ST PO BOX 4586 TOPEKA KS 66604-0586 |
| HAB-DLT | PO BOX 25129 LEHIGH VALLEY PA 18002-5149 |
| HACH COMPANY | 2207 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HACKWORTH ELECTRIC MOTORS, INC. | 4952 CLEVELAND RD WOOSTER OH 44691 |
| HAECO AMERICAS SPECIAL SERVICES | 623 RADAR RD GREENSBORO NC 27410 |
| HAGER AND DOWLING PROFESSIONAL | CORPORATION 319 E CARRILLO ST SANTA BARBARA CA 93101 |
| HALEY BUICK GMC AIRPORT | 9811 MIDLOTHIAN TURNPIKE RICHMOND VA 23236 |
| HALIFAX INTERNATIONAL AIRPORT AUTHORITY | 1 BELL BOULEVARD ENFIELD NS B2T 1K2 CANADA |
| HALL AVIATION SERVICES LLC | 514 MECKLEM LANE ELLWOOD CITY PA 16117 |
| HALLMARK MITIGATION & CONSTRUCTION | 20550 TOWNSEN BLVD, STE 2-204 HUMBLE TX 77338 |
| HAM LANGSTON & BREZINA LLP | 11550 FUQUA STE 475 HOUSTON TX 77034 |
| HAMEROFF LAW GROUP, P.C. | 3443 E FT LOWELL RD STE 101 TUCSON AZ 85716-1617 |
| HAMILTON COUNTY OF | 625 GEORGIA AVE, RM 210 CHATTANOOGA TN 37402 |
| HAMILTON SUNDSTRAND | P.O. BOX 360951 PITTSBURGH PA 15251-6951 |
| HAMILTON SUNDSTRAND | PO BOX 120647 DEPT 890647 DALLAS TX 75312-0647 |
| HAMILTON SUNDSTRAND CORP | ATTN: KATHY DOBRUCK ONE HAMILTON RD WINDSOR LOCKS CT 06096 |
| HAMILTON SUNDSTRAND CORPORATION | 8833 N.W. 107TH ST. HIALEAH GARDENS FL 33018 |

| Claim Name | Address Information |
|---|---|
| HAMILTON SUNDSTRAND POWER SYSTEMS (USE | ATC) 4400 RUFFIN RD SAN DIEGO CA 92123 |
| HAMILTON SUNDSTRAND WORLDWIDE REPAIR | ONE HAMILTON RD WINDSOR LOCKS CT 06096 |
| HAMIT SAHIN | ADDRESS ON FILE |
| HAMM MECHANICAL, LLC | 444 W 61ST ST SHREVEPORT LA 71106 |
| HAMMOND METAL FAB INC | 424 SHELTON RD WEST COLUMBIA SC 29170 |
| HAMPTON INN & SUITES SHREVEPORT | 8340 MILLICENT WAY SHREVEPORT LA 71115 |
| HAMPTON INN AND SUITE CHARLOTTE AIRPORT | 2731 LITTLE ROCK RD CHARLOTTE NC 28214 |
| HAMPTON INN AND SUITES MGM | 60 WASDEN RD HOPE HULL AL 36043 |
| HAMPTON INN IDA | 2500 CHANNING WAY IDAHO FALLS ID 83404 |
| HAMPTON INN MONROE | 1565 N DIXIE HWY MONROE MI 48162 |
| HAMPTON INNS AND HOMEWOOD SUITES BY | HILTON HAMPTON INN BILTMORE SQUARE 1 ROCKY RIDGE RD ASHEVILLE NC 28803 |
| HANDIJON, INC. | 9850 MIDLAND RD FREELAND MI 48623 |
| HANNAH L. SORGEN | ADDRESS ON FILE |
| HANNAH M. LOCKHART | ADDRESS ON FILE |
| HANNAH M. WIELGOS | ADDRESS ON FILE |
| HANNAN CONSTRUCTION, LLC | 1395 SPITJ AROETTA ARLWAU NIO DOMG 400 STE 212 MARIETTA GA 30067 |
| HANOVER COUNTY TREASURER | P.O. BOX 430 HANOVER VA 23069 |
| HAPEVILLE RADIATOR INC. | 536 HENRY FORD II AVE. HAPEVILLE GA 30354 |
| HARBIN MECHANICAL SERVICES | 11 BRIDGES RD MCDONOUGH GA 30253 |
| HARBOR FREIGHT TOOLS | PO BOX 748076 LOS ANGELES CA 90074-8076 |
| HARCO LLC | PO BOX 842879 BOSTON MA 02284-2879 |
| HARDCOM DATA SERVICES LLC | 146 MLK JR BLVD 184 MONROE GA 30655 |
| HARDWARE SPECIALTY CO INC | 48-75 36TH ST LONG ISLAND CITY NY 11101 |
| HARKAVY SHAINBERG KAPLAN & DUNSTAN PLC | PO BOX 241216 5060 POPLAR AVENUE STE 140 MEMPHIS TN 38124-1216 |
| HARLAN GLOBAL MANUFACTURING LLC | PO BOX 870166 KANSAS CITY KS 64187-0166 |
| HARLINGEN TAX OFFICE | PO BOX 2643 HARLINGEN TX 78551-2643 |
| HAROLD R. REID II | ADDRESS ON FILE |
| HAROLD T. SCOTT | ADDRESS ON FILE |
| HARRIS COUNTY, ET AL | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS, COUNTY OF | TAX ASSESSOR-COLLECTOR PO BOX 4089 HOUSTON TX 77210 |
| HARRISBURG CITY CABS INC | 140 S 17TH ST HARRISBURG PA 17104 |
| HARRISON COUNTY | PO BOX 1270 GULFPORT MS 39502 |
| HARRY C. KLUG | ADDRESS ON FILE |
| HARRY C. KLUG III | ADDRESS ON FILE |
| HART LUMBER CO | PO BOX 8595 SHREVEPORT LA 71148 |
| HARTFORD COURTYARD BY MARRIOTT | 1583 SOUTHEAST RD FARMINGTON CT 06032 |
| HARTFORD LIFE INSURANCE CO | GROUP BENEFITS DIVISION PO BOX 783690 PHILADELPHIA PA 19178-3690 |
| HARTFORD LIFE INSURANCE CO | ASO FUNDING REIMBURSEMENT MINNIAPOLIS MN 55479-0000 |
| HARTMANN ELECTRIC COMPANY INC | 750 LEE ST ELK GROVE VILLAGE IL 60007 |
| HARVEY AIRFIELD SERVICES INC. | 1402 COMMODORE DR KARS ON K0A 2E0 CANADA |
| HARVEY L. NATERRA | ADDRESS ON FILE |
| HARVEY T. LEE | ADDRESS ON FILE |
| HASCO | HARTWELL CORPORATION FILE NO 41134 PO BOX 29207 LOS ANGELES CA 90074-1134 |
| HASCO | PO BOX 31001-1536 PASADENA CA 91110-1536 |
| HASLYN A. PETERS | ADDRESS ON FILE |
| HATTIESBURG-LAUREL REGIONAL AIRPORT | AUTHORITY 1002 TERMINAL DR MOSELLE MS 39459 |
| HAVEN MELLOR | ADDRESS ON FILE |
| HAWKER PACIFIC AEROSPACE | C/O CONDON & FORSYTH LLP ATTN JUSTIN M SCHMIDT 1901 AVENUE OF THE STARS, STE 1050 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| HAWTHORNE GLOBAL AVIATION SERVICES | 3955 FABER PLACE STE 202 NORTH CHARLESTON SC 29405 |
| HAYS AIRCRAFT, LLC | 3950 E 8TH STREEET HAYS KS 67601 |
| HAYT, HAYT AND LANDAU, P.L. | 7765 SW 87 AVENUE, SUITE 101 MIAMI FL 33173 |
| HAZSOURCE INC | 5503 EAST 109TH ST TULSA OK 74137 |
| HD SUPPLY FACILITIES MAINTENANCE, LTD | PO BOX 509058 SAN DIEGO CA 92150-9058 |
| HEADS UP TECHNOLOGIES | 2033 CHENNAULT STE 100 CARROLLTON TX 75006 |
| HEALTH AID OF OHIO INC | 5230 HAUSERMAN RD PARMA OH 44130 |
| HEALTH CONSERVATION INC | 415 FINANCIAL COURT ROCKFORK IL 61107 |
| HEALTH ENHANCEMENT SYSTEMS | PO BOX 1035 MIDLAND MI 48641-1635 |
| HEALTHREMEDE, LLC | 3235 PERKINS RD BATON ROUGE LA 70808 |
| HEARTLAND AVIATION, INC. | 1725 S AIRPORT RD 5 MANHATTAN KS 66503 |
| HEARTLAND PLUMBING, INC | PO BOX 422 GARDNER KS 66030 |
| HEATHER E. PHILLIPS | ADDRESS ON FILE |
| HEATHER LOUISE SUTTON | 7976 BENNETT DR VENTRESS LA 70783 |
| HEATHER M LOWREY | 18701 NAUTICAL DR 101 CORNELIUS NC 28031 |
| HEATHER M. GREER | ADDRESS ON FILE |
| HEATHER T. DIAZ | ADDRESS ON FILE |
| HEAVY METAL AIR, LLC | 67 TOWER RD WESTCHESTER COUNTY AIRPORT WHITE PLAINS NY 10604 |
| HECTOR A. MADERA | ADDRESS ON FILE |
| HECTOR J. DE LA GARZA | ADDRESS ON FILE |
| HEICO AEROSPACE CORPORATION | PO BOX 116914 ATLANTA GA 30368-6914 |
| HEICO COMPONENT REPAIR GROUP | 7875 NORTHWEST 64TH ST MIAMI FL 33166 |
| HEINN CHAPMAN | 5431 N 27TH ST MILWAUKEE WI 53209 |
| HELENA R. BROWN | ADDRESS ON FILE |
| HELENE N. CARNEY | ADDRESS ON FILE |
| HELIWORKS INC | 13500 HERITAGE PARKWAY FORT WORTH TX 76177-5318 |
| HELLER ELECTRIC COMPANY, INC. | PO BOX 237 BRANDYWINE MD 20613 |
| HENDOR-PE INC | 55 CONCOURSE WAY GREET SC 29650 |
| HENNEPIN COUNTY SHERIFF | CIVIL PROCESS LEVY 350 S 5TH ST ROOM 30 MINNEAPOLIS MN 55415 |
| HENRY DALEY, CITY MARSHAL | 1 CROSS ISLAND PLAZA ROSEDALE NY 11422 |
| HERB CURRY INC | PO BOX 753 1701 LEONARD RD MR VERNON IN 47620-0763 |
| HERBER AIRCRAFT SERVICES | 1401 E FRANKLIN AVE EL SEGUNDO CA 90245-4307 |
| HERBERT C. GRACE | ADDRESS ON FILE |
| HERBERT FISHGOLD PC | 2200 PENNSYLVANIA AVENUE NW, STE 400 WASHINGTON DC 20037 |
| HERBERT M. VALENCIA | ADDRESS ON FILE |
| HERBERT W. CLARKE | ADDRESS ON FILE |
| HERC RENTALS INC. | PO BOX 650280 DALLAS TX 75265-0280 |
| HERITAGE CRYSTAL CLEAN INC | 13261 COLLECTIONS CENTER DR CHICAGO IL 60693-0136 |
| HEROUX - DEVTEK INC - (LANDING GEAR | DIVISION) 3675 INDUSTRIAL BLVD. LAVAL QC H7L 4S3 CANADA |
| HERTZ | COMMERCIAL BILLING DEPT 1124 PO BOX 121124 DALLAS TX 75312-1124 |
| HESCO EQUIPMENT SERVICES COMPANY, LLC | PO BOX 1576 ROSWELL GA 30077 |
| HHH EXEC AIR HILTON HEAD, LLC | 71 SUMMIT DR HILTON HEAD SC 29926-3600 |
| HI LINE | 2121 VALLEY VIEW LN DALLAS TX 75234-8912 |
| HI TECH AUTO GLASS INC | 6836 HWY 85 STE 1-B RIVERDALE GA 30274 |
| HI-LINE ELECTRIC COMPANY INC | HI-LINE INC 2121 VALLEY VIEW LANE DALLAS TX 75234 |
| HIGH RISE HOSPITALITY INC | 121 DOZIER BLVD FLORENCE SC 29501 |
| HIGH SIERRA ARCHES LLC | 4790 CAUGHLIN PKWY RENO NV 89519-0907 |
| HIGHMARK HEATING AND COOLING LLC | 6362 ALLISON ST ARVADA CO 80004 |
| HIGHTOWERS PETROLEUM CO | 3577 COMMERCE DR MIDDLETOWN OH 45005 |

| Claim Name | Address Information |
|---|---|
| HILDT SERVICES LLC | 22 JETWAY DR ALBANY NY 12211 |
| HILL MANUFACTURING CO. INC. | 1500 JONESBNORO RD, S.E. ATLANTA GA 30315 |
| HILLEL ATTALI | ADDRESS ON FILE |
| HILTON 37701 | 2001 ALCOA HWY ALCOA TN 37701-3163 |
| HILTON GARDEN INN 30337 | 2301 SULLIVAN RD COLLEGE PARK GA 30337 |
| HILTON GARDEN INN FARGO | 4351 17TH AVE S FARGO ND 58103 |
| HILTON GARDEN INN RDU AIRPORT | 1500 RDU CENTER DR MORRISVILLE NC 27560 |
| HILTON GARDEN INN SAVANNAH AIRPORT | 80 CLYDE E MARTIN DR SAVANNAH GA 31408 |
| HILTON MELBOURNE RIALTO PLACE | 200 RIALTO PLACE MELBOURNE FL 32901 |
| HILTON OAKLAND AIRPORT | 1 HEGENBERGER RD OAKLAND CA 94621 |
| HIRAM RIVERA JR. | ADDRESS ON FILE |
| HIREL CONNECTORS | 760 W. WHARTON DR CLAREMONT CA 91711 |
| HISCO | PO BOX 679472 DALLAS TX 75267-9472 |
| HK AEROSPACE, LLC | 3098 NORTH CALIFORNIA ST BURBANK CA 91504 |
| HMS HOST | 1 BELL BLVD COM. 1641 ENFIELD NS B2T 1K2 CANADA |
| HMS HOST | 7217 COLLECTION CENTER DR CHICAGO IL 60693 |
| HOBY A. DANIEL | ADDRESS ON FILE |
| HOGAN LOVELLS | 555 THIRTEENTH ST NW WASHINGTON DC 20004 |
| HOLCOMB ENVIRONMENTAL OIL | PO BOX 38760 HOUSTON TX 77328 |
| HOLIDAY INN | MACON WEST 4755 CHAMBERS RD HWY 80 & I-75 MACON GA 31206 |
| HOLIDAY INN ALBANY | 205 WOLF RD ALBANY NY 12205 |
| HOLIDAY INN ATLANTA AIRPORT | 1380 VIRGINIA AVE ATLANTA GA 30344 |
| HOLIDAY INN AUGUSTA WEST | 441 PARK WEST DR GROVETOWN GA 30813 |
| HOLIDAY INN CHICAGO OHARE | 5615 N CUMBERLAND AVE CHICAGO IL 60631 |
| HOLIDAY INN COLUMBUS | 2800 MANCHESTER EXPRESSWAY COLUMBUS GA 31904 |
| HOLIDAY INN EXPRESS BETHLEHEM | 2201 CHERRY LANE HELLERTOWN PA 18015 |
| HOLIDAY INN EXPRESS DENVER INTERNATIONAL | AIRPORT 660 NEWPORT CENTER DR 13TH FLOOR NEWPORT BEACH CA 92660 |
| HOLIDAY INN EXPRESS GREENSBORO | 645 SOUTH REGIONAL RD GREENSBORO NC 27409 |
| HOLIDAY INN EXPRESS HOPE MILLS | 3111 NORTH MAIN ST HOPE MILLS NC 28348 |
| HOLIDAY INN EXPRESS HOTEL & SUITES | 2201 CHERRY LANE BETHLEHEM PA 18015 |
| HOLIDAY INN MONROE | 1051 MARTIN LUTHER KING JR DR MONROE LA 71203 |
| HOLIDAY INN SUNSPREE RESORT | 573 SANTA ROSA BLVD FORT WALTON BEACH FL 32548 |
| HOLIDAY INN TORONTO AIRPORT EAST | 600 DIXON RD TORONTO ON M9W 1J1 CANADA |
| HOLIDAY SIGNS, INC. | 11930 OLD STAGE RD CHESTER VA 23836 |
| HOLLAND ROOFING OF KNOXVILLE, LLC | 7450 INDUSTRIAL RD FLORENCE KY 41042 |
| HOLLINGSEAD INTERNATIONAL | 2226 GOODYEAR AVENUE VENTURA CA 93003 |
| HOLLY E. POLI | ADDRESS ON FILE |
| HOLMAN AVIATION | 1940 AIRPORT COURT PO BOX 2228 GREAT FALLS MT 59403 |
| HOME ASBESTOS AND MOLD REMOVAL, INC | 4407 BROOKPARK RD CLEVELAND OH 44134 |
| HOME SNACK FOODS, LLC | 16591 MEADOW WOOD DR NOVLESVILLE IN 46062 |
| HOME TEAM PEST DEFENSE | 458 SOUTHLAKE BLVD NORTH CHESTERFIELD VA 23236-3045 |
| HOMES AT HOUSTON WHITTIER LDHA LP | C/O THOMAS D HOCKING PO BOX 2683 BIRMINGHAM MI 48012 |
| HOMEWOOD SUITES/HILTON GARDEN INN | BOSSIER CITY 2015 OLD MINDEN RD BOSSIER CITY LA 71111 |
| HONEYWELL | ENGINES & SYSTEMS TORONTO PO BOX 9591 STATION A TORONTO ON M5W 2K3 CANADA |
| HONEYWELL | AIR TRANSPORT AVIONICS 1401 WEST CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| HONEYWELL | AEROSPACE SERVICES PO BOX 93123 CHICAGO IL 60673-3123 |
| HONEYWELL | LORI HEAT TRANSFER OPERATIONS 6930 N LAKEWOOD AVE TULSA OK 74417 |
| HONEYWELL | 11100 NORTH ORACLE RD TUCSON AZ 85737 |

| Claim Name | Address Information |
|---|---|
| HONEYWELL (MAINTENANCE) | 21380 NETWORK PLACE CHICAGO IL 60673 |
| HONEYWELL (MN) | P.O. BOX 93439 CHICAGO IL 60673-3123 |
| HONEYWELL AEROSPACE BOURNEMOUTH | AVIATION BUSINESS PARK BOURNEMOUTH CHRISTCHURCH BH23 6EW UNITED KINGDOM |
| HONEYWELL AEROSPATAILE INC., – PEI | FACILITY 800 AEROSPACE BLVD. HANGAR 8 SLEMON PARK PE C0B 2A0 CANADA |
| HONEYWELL INC, SPERRY | 855 S MINT ST CHARLOTTE NC 28202 |
| HONEYWELL INC. | 8370 DOW CIRCLE STRONGSVILLE OH 44136-1760 |
| HONEYWELL INTERNATIONAL INC | 21380 NETWORK PLACE CHICAGO IL 60673-1213 |
| HONEYWELL INTERNATIONAL INC | INTELLECTUAL PROPERTY DIVISION 21725 NETWORK PLACE CHICAGO IL 60673-1216 |
| HONEYWELL INTERNATIONAL INC | 23500 WEST 105TH ST OLATHE KS 66061 |
| HONEYWELL INTERNATIONAL INC | TEMPE AFTERMARKET 1300 WEST WARNER RD TEMPE AZ 85284-2896 |
| HONEYWELL INTERNATIONAL INC DBA PHOENIX | SUPPO 21640 NORTH 12TH AVE. PHOENIX AZ 85027 |
| HONEYWELL INTERNATIONAL, INC. | 21111 N 19TH AVE PHOENIX AZ 85027-2708 |
| HOPE B. VANN | ADDRESS ON FILE |
| HOPE POSTON | ADDRESS ON FILE |
| HORIZON AIR | 19521 INTERNATIONAL BLVD SOUTH SEATTLE WA 98188 |
| HORIZONS AVIATION SERVICES | 1616 LIVE OAK ST HOUSTON TX 77003 |
| HORRY COUNTY FAMILY COURT | P.O. BOX 677 CONWAY SC 29528 |
| HORRY COUNTY, SOUTH CAROLINA | HORRY COUNTY TREASURER P.O. BOX 1737 CONWAY SC 29528 |
| HOSE SPECIALTY & SUPPLY OF HOUSTON | 5097 ASHLEY COURT HOUSTON TX 77041 |
| HOSSEIN MALEKZADEH | ADDRESS ON FILE |
| HOT SECTION TECHNOLOGIES, INC. | 4082 SOUTHBANK RS, STE A OXNARD CA 93036-0977 |
| HOTEL INDIGO ATLANTA AIRPORT COLLEGE | PARK 1776 HARVARD AVE COLLEGE PARK GA 30337 |
| HOTEL SOFITEL 94065 | 223 TWIN DOLPHIN DR REDWOOD CITY CA 94065 |
| HOUSAM S. DAMRA | ADDRESS ON FILE |
| HOUSTON BEARING & SUPPLY CO | 5311 CORNISH ST HOUSTON TX 77007 |
| HOUSTON COMPRESSION AND SERVICES, LLC | 16250 TOMBALL PARKWAY HOUSTON TX 77086 |
| HOUSTON WORKSPACE SOLUTIONS INC. | PO BOX 1303 CHANNELVIEW TX 77530 |
| HOUSTON, CITY OF | HEALTH DEPARTMENT BUREAU OF CONSUMER HEALTH SPECIAL WASTE 7427 PARK PLACE BLVD HOUSTON TX 77087 |
| HOUSTON, CITY OF | 7411 PARK PLACE BLVD ROOM 102 HOUSTON TX 77087 |
| HOUSTON, CITY OF | PO BOX 1560 HOUSTON TX 77251-1560 |
| HOUSTON, CITY OF | SIGN ADMINISTRATION PO BOX 2688 HOUSTON TX 77252-2688 |
| HOUSTON, CITY OF | FIRE DEPARTMENT PO BOX 3625 HOUSTON TX 77253-3625 |
| HOWARD A. GREEN | ADDRESS ON FILE |
| HOWARD G. HOGAN, CLERK AND MASTER | KNOX COUNTY CHANCERY COURT 400 MAIN ST SUITE 125 KNOXVILLE TN 37902 |
| HOWELL INSTRUMENTS | 8945 SOUTH FREEWAY FORT WORTH TX 76140 |
| HP INC | 11311 CHINDEN BLVD MS 305 BOISE ID 83714-0021 |
| HPT TRS IHG 3 INC | CROWNE PLAZA ATL 1325 VIRGINIA AVE ATLANTA GA 30344 |
| HQ AERO MANAGEMENT (FL) INC | 872 EXECUTIVE DR OVIEDO FL 32765 |
| HQ AERO MANAGEMENT (US) INC. | 872 EXECUTIVE DR OVIEDO FL 32765 |
| HRD AERO SYSTEM | 25555 STANFORD RD VALENCIA CA 91355 |
| HRQ, INC | 6723 PLANTATION RD PENSACOLA FL 32504 |
| HSBC BANK NEVADA, NA | CHESTERFIELD GENERAL DISTRICT COURT PO BOX 144 CHESTERFIELD VA 23832 |
| HSH INTERPLAN USA INC | 1564 S ANAHEIM BLVD STE B ANAHEIM CA 92805 |
| HUBBELL INDUSTRIAL CONTROLS, INC | 2514 NETWORK PLACE CHICAGO IL 60673-1254 |
| HUDSON LAKE, LLC | 1199 N FAIRFAX ST, STE 400 ALEXANDRIA VA 22314 |
| HUDSONMANN INC | 710 JOHNNIE DODDS BLVD STE 202 MT. PLEASANT SC 29464 |
| HUGH J. SINTIC | ADDRESS ON FILE |
| HULSING HOTELS INC | INN AT GREENSBORO AIRPORT 6426 BURNT POPLAR RD GREENSBORO NC 27409 |

| Claim Name | Address Information |
|---|---|
| HULSING HOTELS INC | CLARION INN AIRPORT AVL 550 AIRPORT RD FLETCHER NC 28732 |
| HUMAN CAPITAL MANAGEMENT AND PERFORMANCE | 6506 MEBANE OAKS RD MEBANE NC 27302 |
| HUMBOLDT COUNTY OF | DIVISION OF AVIATION 1106 SECOND ST EUREKA CA 95501 |
| HUMBOLDT COUNTY TAX COLLECTOR | 825 FIFTH ST, ROOM 125 EUREKA CA 95501 |
| HUNT MANUFACTURING | 14 SCARLET WOODS CT. WOODLANDS TX 77380 |
| HUNT PAN AM AVIATION INC | 505 S AMELIA EARHART DR BROWNSVILLE TX 78521 |
| HUNTER LYNN TALLENT | ADDRESS ON FILE |
| HUNTER MCLEOD | ADDRESS ON FILE |
| HUNTON DISTRIBUTION | PO BOX 4591 HOUSTON TX 77210-4541 |
| HUNTSVILLE, CITY OF | CLERK TREASURER DEPT LICENSE RENEWAL PO BOX 308 HUNTSVILLE AL 35804-0308 |
| HUSKIN MACHINERY CO. | 377 S LONGHOLLOW RD MARYVILLE TN 37801 |
| HUSTON LYNN ENTERPRISES INC | 6685 ROCKVILLE RD INDIANAPOLIS IN 46214-3926 |
| HYATT PLACE CHARLOTTE CITY PARK | 4119 S STREAM BLVD CHARLOTTE NC 28217 |
| HYATT PLACE HOTEL | 5040 VALLEY VIEW BLVD, NW ROANOKE VA 24012 |
| HYATT REGENCY LAKE TAHOE RESORT | SPA CASINO 111 COUNTRY CLUB DRIVE INCLINE VILLAGE NV 89541 |
| HYDRA-ELECTRIC CO. | 3151 KENWOOD ST BURBANK CA 91505 |
| HYDRO AIRE INC | SUBSIDIARY OF CRANE AEROSPACE INC PO BOX 932604 ATLANTA GA 31193-2604 |
| HYDROCHEM, LLC | PO BOX 952304 DALLAS TX 75395-2304 |
| HYUNJONG HWANG | ADDRESS ON FILE |
| IAD IJM - INTERNATIONAL JET MANAGEMENT | 23800 WIND SOCK DR, STE 200 DULLES VA 20166 |
| IAD LANDMARK AVIATION (PIEDMONT) | LEESBURG MUNICIPAL AIRPORT 1005A SYCOLIN RD LEESBURG VA 20175 |
| IAN I. SHAMIM | ADDRESS ON FILE |
| IAN P. KALIPS | ADDRESS ON FILE |
| IAN W. HAWKINS | ADDRESS ON FILE |
| IATA INTERNATIONAL ASSOC | 800 PLACE VICTORIA PO BOX 113 MONTREAL QC H4Z 1M1 CANADA |
| IBM CORPORATION | 1 NORTH CASTLE DRIVE ARMONK NY 10504 |
| IBS SOFTWARE AMERICAS, INC. | 400 GALLERIA PARKWAY SUITE 1750 ATLANTA GA 30339 |
| IBS SOFTWARE CANADA INC | 800-465 ST. JEAN MONTREAL QC H2Y-2R6 CANADA |
| IC GROUP INTEGRATED CO | PO BOX 25175 SALT LAKE CITY UT 84125-0175 |
| ICIMS, INC | PARKWAY 120: 5TH FLOOW 90 MATAWAN RD MATAWAN NJ 07747 |
| ICORE INTERNATIONAL INC | LOCK BOX 8500-1490 PHILADELPHIA PA 19178-1490 |
| ICS CONTRACT SERVICES LLC | PO BOX 934418 ATLANTA GA 31193-4418 |
| ICT EXECUTIVE AIRCRAFT DBA WICHITA AIR | 1600 AIRPORT RD WICHITA KS 67209 |
| ICT HAWKER BEACHCRAFT | 1980 AIRPORT RD. WICHITA KS 67209 |
| IDAHO CHILD SUPPORT RECEIPTING | PO BOX 70008 BOISE ID 83707-0108 |
| IDAHO STATE TAX COMMISSION | 800 E PARK BLVD BOISE ID 83712 |
| IDAHO STATE TREASURY | UNCLAIMED PROPERTY PROGRAM INGRID BOLEN, ADMINISTRATOR 304 N. 8TH STREET SUITE 208 BOISE ID 83702 |
| IDALIA B. FLORES | ADDRESS ON FILE |
| IDVILLE | 5380 52ND ST SE GRAND RAPIDS MI 49512 |
| IFBYPHONE INC | PO BOX 775936 CHICAGO IL 60677-5936 |
| IHC HEALTH SERVICES, INC. | INTERMOUNTAIN WORKMED PO BOX 30180 SALT LAKE CITY UT 84130-0810 |
| IHEART MEDIA | PO BOX 847572 DALLAS TX 75284-7572 |
| IHEART MEDIA | 20880 STONE OAK PKWY SAN ANTONIO TX 78258 |
| IHI ICR LLC | PO BOX 1023 VILLA RICA GA 30180 |
| IKEA US WEST, INC | 420 ALAN WOOD RD CONSHOHOCKEN PA 19428 |
| IKON OFFICE SOLUTIONS SED | 905672 SOUTHEAST DISTRICT CHARLOTTE NC 28290-5672 |
| ILG ROBERTS AIRCRAFT SERVICES LLC | 72 DARTMOUTH RD CHESAPEAKE CITY MD 31915 |

| Claim Name | Address Information |
| --- | --- |
| ILIFF AIRCRAFT REPAIR & SERVICE CO., INC | 3225 NORTH SHERIDAN RD HANGAR 17 TULSA OK 74115 |
| ILLINOIS CHILD SUPPORT SDU | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| ILLINOIS OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION ROXANNA HOLLENSTINE, UNCLAIMED PROPERTY 1 W. OLD STATE CAPITOL PLAZA SUITE 100 SPRINGFIELD IL 62701 |
| ILLINOIS TOOL WORKS, INC. | MAGNAFLUX INC PO BOX 75514 CHICAGO IL 60675 |
| ILLINOIS, STATE OF | OFFICE COLLECTION SECTION PO BOX 64449 CHICAGO IL 60664-0449 |
| ILLINOIS, STATE OF | SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES 501 S SECOND ST ROOM 350 SPRINGFIELD IL 62756 |
| ILLINOIS, STATE OF | SECRETARY OF STATE 501 S 2ND ST ROOM 11 SPRINGFIELD IL 62756-7200 |
| ILLINOIS, STATE OF | DEPARTMENT OF REVENUE PO BOX 19019 SPRINGFIELD IL 62794-9019 |
| ILLINOIS, STATE OF | DEPARTMENT OF REVENUE PO BOX 19035 SPRINGFIELD IL 62794-9035 |
| IMAGE AIR | 2933 E EMPIRE ST BLOOMINGTON IL 61704 |
| IMPACT DATASOURCE, LLC | 4709 CAP ROCK DR AUSTIN TX 78735 |
| IMPERIAL FLYING SERVICE INC | P.O. BOX 995 IMPERIAL CA 92251 |
| INAV LLC. | 912 DONATA COURT LAKE ZURICH IL 60047 |
| INDESTRUCTIBLE PAINT INC | 1 INDEPENDENCE DR MONROE CT 06468 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7087 INDIANAPOLIS IN 46207-7087 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION PATIENCE SENTER, HOLDER SPECIALIST 35 SOUTH PARK BOULEVARD GREENWOOD IN 46143 |
| INDIANA STATE CENTRAL COLLECTION UNIT | PO BOX 6219 INDIANAPOLIS IN 46206-6219 |
| INDIANA STATE CENTRAL COLLECTION UNIT | P.O. BOX 6271 INDIANAPOLIS IN 46206-6271 |
| INDIANA STATE UNIVERSITY | CAREER CENTER 231 NORTH 6TH ST TERRE HAUTE IN 47809 |
| INDIANA STATE UNIVERSITY | ISU OFFICE OF THE CONTROLLER 200 NORTH 7TH ST TERRE HAUTE IN 47809 |
| INDUSTRIAL COATING CONTRACTORS, INC. | PO BOX 677381 DALLAS TX 75267-7381 |
| INDUSTRIAL FENCE CO | 5416 THREE LAKES CT FLOWERY BRANCH GA 30542 |
| INDUSTRIAL MAID, LLC | 351 SOUTH 12TH RD CORTLAND NE 68331 |
| INDUSTRIAL MEDICAL CLINIC OF MOBILE PC | PO BOX 11984 BIRMINGHAM AL 35202 |
| INDUSTRIAL PACKAGING CORPORATION | P.O. BOX 932791 ATLANTA GA 31193-2791 |
| INDUSTRIAL SCALE CO INC | PO BOX 15457 HOUSTON TX 77220 |
| INDUSTRIAL SUPPLY AND SERVICE LLC | 1957 MOTES ISLAND ST SHREVEPORT LA 71107 |
| INDUSTRIAL TAPE & SUPPLY CO., INC. | 1061 KING INDUSTRIAL DR MARIETTA GA 30062 |
| INDUSTRIAL TURNAROUND CORPORATION | 13141 N ENON CHURCH RD CHESTER VA 23836 |
| INERTIA SWITCH | 70 SOUTH GREENBUSH ORANGEBURG NY 10962 |
| INFORMA MEDIA INC | 24652 NETWORK PLACE CHICAGO IL 60673-1246 |
| INFRA-STRUCTURES, INC. | 171 RODEO DR BRENTWOOD NY 11717 |
| INFRATECH | 344 WEST 157TH ST GARDENA CA 90248 |
| INLAND TECHNOLOGY INC. | 401 E 27TH ST TACOMA WA 98421 |
| INNERWORKINGS | 600 W CHICAGO AVE STE 850 CHICAGO IL 60654 |
| INNOSYS INCORPORATED | ATTN: ACCOUNTS RECEIVABLE 1555 3RD AVE WALNUT CREEK CA 94597 |
| INNOVATIVE ELECTRONIC CONTROL SYSTEMS | INC PO BOX 450631 ATLANTA GA 31145 |
| INNOVATIVE REPAIR LLC | 103 1ST AVE SW DICKINSON ND 58601 |
| INNOVIATOR LLC | 15840 PILOT DR SISTERS OR 97759 |
| INNS OF VIRGINIA ALEXANDRIA | 30537 POTOMAC WAY, STE H CHARLOTTE HALL MD 20522 |
| INOVA HEALTH CARE SERVICES | ATTN: A/R INOVA URGENT CARE CENTERS 2990 TELESTAR COURT STE 3UC FALLS CHURCH VA 22042 |
| INSPECT CONNECT INC | 8331 FM 1960 BYPASS RD W. C HUMBLE TX 77338 |
| INSPECTORATE AMERICA CORPORATION | 12000 AEROSPACE AVENUE, STE 200 HOUSTON TX 77034-5589 |
| INSTALLED BUILDING PRODUCTS, LLC | H2H BLINDS LLC 2150 CEDARS RD SUITE 200 LAWRENCVILLE GA 30043 |
| INSTITUTES FOR BEHAVIOR RESOURCES INC | 2104 MARYLAND AVENUE BALTIMOUR MD 21218 |

| Claim Name | Address Information |
|---|---|
| INTECH AEROSPACE | DRAGAN DJORDJEVIC PO BOX 6704 GREENVILLE SC 29606 |
| INTECH AEROSPACE | DRAGAN DJORDJEVIC 4750 WORLD HOUSTON PKWY #100 HOUSTON TX 77032-2589 |
| INTEGRASERV INC | 7339 WEST FRIENDLY AVENUE STE A GREENSBORO NC 27410 |
| INTEGRATED BUSINESS SOLUTIONS | 455 E 200 S, STE 100 SALT LAKE CITY UT 84111 |
| INTEGRATED POWER SYSTEMS INC | 17643 PILKINGTON RD LAKE OSWEGO OR 97035 |
| INTEGRATED SUPPLY CENTER | PO BOX 480390 LOS ANGELES CA 90048 |
| INTELISYS AVIATION, INC. | 75 PRINCE WILLIAM STREET SUITE 100 SAINT JOHN NB E2L 2B2 CANADA |
| INTERCOMP CO | 14465 23RD AVE N MINNEAPOLIS MN 55447 |
| INTERFACE DEVICES INC | 230 DEPOT RD MILFORD CT 06460 |
| INTERFAST USA | 7340 SW 48 ST., STE 107 UNIT 107 MIAMI FL 33155 |
| INTERNAL REVENUE SERVICE | PHILADELPHIA SERVICE CENTER PO BOX 8669 PHILADELPHIA PA 19162 |
| INTERNAL REVENUE SERVICE | P.O. BOX 1301 CHARLOTTE NC 28201-1301 |
| INTERNAL REVENUE SERVICE | ATLANTA GA 30311 |
| INTERNAL REVENUE SERVICE | 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 PO BOX 48111 ATLANTA GA 30362 |
| INTERNAL REVENUE SERVICE | ATLANTA SERVICE CENTER ATLANTA GA 39901-0029 |
| INTERNAL REVENUE SERVICE | ACCT MANAGEMENT SVC STOP 6620 STL PO BOX 66784 ST. LOUIS MO 63166-9949 |
| INTERNAL REVENUE SERVICE | ACS PO BOX 219236 KANSAS CITY MO 64121-7188 |
| INTERNAL REVENUE SERVICE | SERVICE CENTER AUSTIN TX 73301 |
| INTERNAL REVENUE SERVICE | ATTN: NOE TRUJILLO 4050 ALPHA RD FARMERS BRANCH TX 75244-4201 |
| INTERNAL REVENUE SERVICE | OGDEN SERVICE CENTER OGDEN UT 84201 |
| INTERNAL REVENUE SERVICE | 93888 INTERNAL REVENUE SERVICE FRESNO CA 93888 |
| INTERNAL REVENUE SERVICE | 915 2ND AVENUE, M/S W215 SEATTLE WA 98174 |
| INTERNAL REVENUE SERVICE ACS | ACS SUPPORT 2970 MARKET ST PHILADELPHIA PA 19104-5002 |
| INTERNAL REVENUE SERVICE ACS | PO BOX 24017 FRESNO CA 93779-9881 |
| INTERNAL REVENUE SERVICE, UT | TREASURY INTERNAL REVENUE SERVICES OGDEN UT 84201 |
| INTERNATIONAL BROTHERHOOD TEAMSTERS | IBT LOCAL 210 55 BRD ST, 11TH FL NEW YORK NY 10004 |
| INTERNATIONAL BROTHERHOOD TEAMSTERS | IBT LOCAL 592 3705 CAROLINA AVE RICHMOND VA 23222 |
| INTERNATIONAL BROTHERHOOD TEAMSTERS | REGINA BUMGARNER TEAMSTERS LOCAL 71 PO BOX 669006 CHARLOTTE NC 28266 |
| INTERNATIONAL BROTHERHOOD TEAMSTERS | IBT LOCAL 783 7711 BEULAH CHURCH RD LOUISVILLE KY 40228 |
| INTERNATIONAL BROTHERHOOD TEAMSTERS | IBT LOCAL 964 6511 EASTLAND RD, STE 120 BROOK PARK OH 44142 |
| INTERNATIONAL BROTHERHOOD TEAMSTERS | IBT LOCAL 41 4501 VAN BRUNT BLVD KANSAS CITY MO 64130 |
| INTERNATIONAL BROTHERHOOD TEAMSTERS | IBT LOCAL 19 151 NORTHPOINT DR HOUSTON TX 77060 |
| INTERNATIONAL BUSINESS MACHINES CORP | JAMES J. KAVANAUGH 1 ORCHARD RD ARMONK NY 10504-1722 |
| INTERNATIONAL BUSINESS MACHINES CORP | JAMES J. KAVANAUGH PO BOX 534151 ATLANTA GA 30353-4151 |
| INTERNATIONAL COMPONENT REPAIR | PO BOX 1012 VILLA RICA GA 30180 |
| INTERNATIONAL DOOR, INC. | 8001 RONDA DR CANTON MI 48187 |
| INTERNET ESCROW SERVICES INC | 180 MONTGOMERY ST SUITE 650 SAN FRANCISCO CA 94104 |
| INTERSTATE HOTELS AND RESORTS | DBA SHERATON HOTEL 2886 S CIRCLE DR COLORADO SPRINGS CO 80906 |
| INTERSTATE PRODUCTS INC. | 8260 VICO COURT SARASOTA FL 34240 |
| INTERTEK USA | 2200 WEST LOOP SOUTH, STE 200 HOUSTON TX 77027 |
| INTERTRADE ROCKWELL COLLINS CO | 400 COLLINS RD NE MS 153-200 CEDAR RAPIDS IA 52498 |
| INTERTRUST BEHEER B.V. | PRINS BERNHARDPLEIN 200 1097 JB AMSTERDAM NETHERLANDS |
| INTERTURBINE LOGISTIK | 88269 EXPEDITE WAY CHICAGO IL 60695-0001 |
| INTERVISTAS CONSULTING INC. | 1150 CONNECTICUT AVE NW, STE 601 WASHINGTON DC 20036 |
| INVENTORY LOCATOR SERVICE | PO BOX 843952 DALLAS TX 75284-3952 |
| INVENTORY SUPPORT INTERNATIONAL | 4550 BUCKINGHAM RD FORT WORTH TX 76155 |
| INYOKERN AIRPORT | P.O. BOX 634 INYOKERN CA 93527 |
| IOURI FARTOUCHNYI | ADDRESS ON FILE |
| IOWA OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY PROGRAM KAREN AUSTIN, LUCAS STATE OFFICE BLDG 321 E 12TH ST |

| Claim Name | Address Information |
|---|---|
| IOWA OFFICE OF THE STATE TREASURER | 1ST FL DES MOINES IA 50319-0005 |
| IPECO INC | 2275 JEFFERSON ST TORRANCE CA 90501 |
| IRENE STREETER | 20301 MIDDLE KEYSTONE CT PENN VALLEY CA 95946 |
| IRFAN I. ISMAIL | ADDRESS ON FILE |
| IRMA R. MARTINEZ | ADDRESS ON FILE |
| IRON MOUNTAIN | P.O. BOX 915004 DALLAS TX 75391-5004 |
| IRVING HERRERA QUINTANA | ADDRESS ON FILE |
| ISAIAH A. OKBU | ADDRESS ON FILE |
| ISAK ISKHAKOV | 683 OMAHA DR NORCROSS GA 30093 |
| ISHIKAWAJIMA HARIMA | THE BANK OF TOKYO MITSUBISHI UFJ LTD PO BOX 749898 LOS ANGELES CA 90074-9898 |
| ISO MOUNTAIN AIR | 2340 JOHN MEWBORNE RD CANSTON NC 28504 |
| ISO SEAGRAVE AVIATION | 2812 ROUSE RD KINSTON NC 28504 |
| ISOVOLTA INC | PO BOX 287 HARRISBURG OR 97446 |
| ISP A&P AIRCRAFT MAINTENANCE | MACARTHUR AIRPORT 2111 SMITHTOWN AVENUE RONKONKOMA NY 11779 |
| ISRAEL NUNEZ | ADDRESS ON FILE |
| ISS CORPORATE SOLUTIONS | 702 KING FARM BLVD STE 400 ROCKVILLE MD 20850 |
| ISS FACILITY SERVICES INC | 1019 N CENTRAL PKWY STE 100 SAN ANTONIO TX 78232 |
| ITT AEROSPACE CONTROLS | ITT SHARED SERVICES PO BOX 371630 PITTSBURGH PA 15250-6300 |
| ITW GSE, INC. | 75 REMITTANCE DR STE I447 CHICAGO IL 60675-1447 |
| IVAN D. HARRIS | ADDRESS ON FILE |
| IVAN L. SHORES | ADDRESS ON FILE |
| IVAN-ALBERTO FALCON | ADDRESS ON FILE |
| J & L INDUSTRIAL SUPPLY | PO BOX 642398 PITTSBURGH PA 15264-2398 |
| J CHADWICK COMPANY | 1005 S MOUNTAIN AVE MONROVIA CA 91016 |
| J F M ENGINEERING, INC. | 7880 N.W. 56TH ST MIAMI FL 33166 |
| J R POTTER & ASSOCIATES | 28602 KNICKERBOCKER RD CLEVELAND OH 44140 |
| J&I CORDON ELECTRIC, LLC | 2996 LAWENCEVILLE HIGHWAY LAWRENCEVILLE GA 30044 |
| J&J WATER, INC | PO BOX 622 CALHOUN GA 30703 |
| J&P HOLDINGS, INC. | GOCONTAINERS, LLC PO BOX 423 BLOOMING GROVE TX 76626 |
| J.P. HARRIS ASSOCIATES, LLC | P.O. BOX 226 MECHANICSBURG PA 17055 |
| JACK SPRING ELECTRICAL CONTRACTOR INC | 6307 LINWOOD AVE SHREVEPORT LA 71106 |
| JACKMONT HOSPITALITY INC | TGI FRIDAYS 2037 100 PEACHTREE ST STE 2200 ATLANTA GA 30303 |
| JACKSON AIRCRAFT WEIGHING SVC | 5600 N FLAGLER DR 2101 W PALM BEACH FL 33407 |
| JACKSON COUNTY, OREGON | JACKSON COUNTY AIRPORT AUTHORITY 1000 TERMINAL LOOP PARKWAY SUITE 201 MEDFORD OR 97504 |
| JACKSON HOLE AVIATION | PO BOX 3829 JACKSON WY 83001 |
| JACKSON HOLE LUGGAGE AND COURIER SERVICE | INC PO BOX 18845 JACKSON WY 83002 |
| JACKSON, CITY OF | PO BOX 17 JACKSON MS 39205-0017 |
| JACKSONVILLE FLYING SERVICE | 278 ALBERT ELLIS AIRPORT RD RICHLANDS NC 28574-5100 |
| JACKSONVILLE UNIVERSITY | 2800 UNIVERSITY BLVD N JACKSONVILLE FL 32211 |
| JACOB C GROSSMAN | ADDRESS ON FILE |
| JACOB E. KING | ADDRESS ON FILE |
| JACOB I. VILLARREAL JR. | ADDRESS ON FILE |
| JACOB R. OWENS | ADDRESS ON FILE |
| JACOB R. WINSTEL | ADDRESS ON FILE |
| JACOB RAMSEY | ADDRESS ON FILE |
| JACOBS ENGINEERING GROUP INC. | 800 MARKET ST LOCKBOX 18713F ST LOUIS MO 63150-8713 |
| JACQUELINE A. RODENBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE L. DEAN | ADDRESS ON FILE |
| JACQUELINE MCEACHERN-MANLEY | ADDRESS ON FILE |
| JAHN, PETER O | ADDRESS ON FILE |
| JAIME A. MORANDO | ADDRESS ON FILE |
| JAIME MARTINEZ VILLEGAS | ADDRESS ON FILE |
| JAKE HUTTO | ADDRESS ON FILE |
| JAKE ZBYNSKI | ADDRESS ON FILE |
| JAKOBUS SWANEPOEL | ADDRESS ON FILE |
| JALUX AMERICAS, INC. | 390 NORTH SEPULVEDA BLVD STE 2000 EL SEGUNDO CA 90245 |
| JAMAICA BEARINGS CO INC | PO BOX 1080 NEW HYDE PARK NY 11040 |
| JAMCO AMERICA INC | DEPT. LA 22512 PASADENA CA 91185-2512 |
| JAMES A MOTZER | 1824 DAVIS BRANCH RUSH KY 41168 |
| JAMES A. FALER | ADDRESS ON FILE |
| JAMES A. HUGHES | 17431 SADDLE BRUSH TRL HOUSTON TX 77095 |
| JAMES A. MOWAD | ADDRESS ON FILE |
| JAMES A. PALMER | ADDRESS ON FILE |
| JAMES A. WEST | ADDRESS ON FILE |
| JAMES ARCULEO | ADDRESS ON FILE |
| JAMES B. JENSEN | 1777 BOULDER MOUNTAIN RD ST. GEORGE UT 84790 |
| JAMES B. MCGRATH | ADDRESS ON FILE |
| JAMES BARTHOLOMEW | ADDRESS ON FILE |
| JAMES BRANDON DACUS | 3726 LAKE SHADE CT KINGWOOD TX 77345 |
| JAMES C. MCELVANEY | ADDRESS ON FILE |
| JAMES C. MILLER | ADDRESS ON FILE |
| JAMES D. GIBBS | ADDRESS ON FILE |
| JAMES D. NICHOLS III | ADDRESS ON FILE |
| JAMES DANIEL D. TATHAM | ADDRESS ON FILE |
| JAMES E. BURGESS | ADDRESS ON FILE |
| JAMES E. CONWAY | 10906 THIMBLEBERRY LANE GREAT FALLS VA 22066 |
| JAMES E. DULANEY | ADDRESS ON FILE |
| JAMES E. FARRIS | ADDRESS ON FILE |
| JAMES E. HICKS | ADDRESS ON FILE |
| JAMES E. KUYKENDALL III | ADDRESS ON FILE |
| JAMES E. OBERST JR. | ADDRESS ON FILE |
| JAMES E. TYLER | ADDRESS ON FILE |
| JAMES F. ATKINS | ADDRESS ON FILE |
| JAMES FERGUSON | ADDRESS ON FILE |
| JAMES GNATEK | ADDRESS ON FILE |
| JAMES H. DAVIS | ADDRESS ON FILE |
| JAMES H. FRASER | ADDRESS ON FILE |
| JAMES H. LAMBERT | ADDRESS ON FILE |
| JAMES H. STONEBROOK | ADDRESS ON FILE |
| JAMES I. SHANAHAN | ADDRESS ON FILE |
| JAMES J. MERCHANT | ADDRESS ON FILE |
| JAMES J. O'SHEA | ADDRESS ON FILE |
| JAMES K. DAVIS | ADDRESS ON FILE |
| JAMES L. BLOOMBERG | ADDRESS ON FILE |
| JAMES L. DRUMHELLER | ADDRESS ON FILE |
| JAMES L. HENLEY | STANDING CHAPTER 13 TRUSTEE PO BOX 23009 JACKSON MS 39225-3009 |

| Claim Name | Address Information |
|---|---|
| JAMES L. MCINTYRE | ADDRESS ON FILE |
| JAMES L. NORTON | ADDRESS ON FILE |
| JAMES LESTER | ADDRESS ON FILE |
| JAMES M. BARBOUR | ADDRESS ON FILE |
| JAMES M. HUNT | ADDRESS ON FILE |
| JAMES M. TIMMS | ADDRESS ON FILE |
| JAMES MARK MINTER | ADDRESS ON FILE |
| JAMES MCADAMS | ADDRESS ON FILE |
| JAMES MILLS | ADDRESS ON FILE |
| JAMES P HALLER | J PS LIMO AND PERSONAL SERIVCE LLC 3183 PERE MARQUETTE COLEMAN MI 48616 |
| JAMES R. ALBERTSON | ADDRESS ON FILE |
| JAMES R. AMMONS | ADDRESS ON FILE |
| JAMES R. BUZARD | ADDRESS ON FILE |
| JAMES R. CAMPBELL | ADDRESS ON FILE |
| JAMES R. REEVES | ADDRESS ON FILE |
| JAMES R. SCHOW | ADDRESS ON FILE |
| JAMES S. CHAMBLESS | ADDRESS ON FILE |
| JAMES SNOOK | ADDRESS ON FILE |
| JAMES T. DURHAM | ADDRESS ON FILE |
| JAMES T. GRIFFES | ADDRESS ON FILE |
| JAMES T. MOWAT | ADDRESS ON FILE |
| JAMES T. PLACKE | ADDRESS ON FILE |
| JAMES W. GORMAN | ADDRESS ON FILE |
| JAMES W. JOHNSON | ADDRESS ON FILE |
| JAMES W. PALMER | ADDRESS ON FILE |
| JAMES W. RIGHTMIRE III | ADDRESS ON FILE |
| JAMES WALKER MFG CO | PO BOX 467 GLENWOOD IL 60425 |
| JAMIE BROWN | ADDRESS ON FILE |
| JAMIE D. SHEARER | ADDRESS ON FILE |
| JAMIE KELLY, COURT OFFICER | PO BOX 69 NEW BRUNSWICK NJ 08903 |
| JAMIE L. KIRKENDOLL | ADDRESS ON FILE |
| JAMIE L. MATERNOWSKI | ADDRESS ON FILE |
| JAMIE RATLIFF | ADDRESS ON FILE |
| JAMS INC | P.O. BOX 512850 LOS ANGELES CA 90051-8500 |
| JAN C. GUSTAFSSON | ADDRESS ON FILE |
| JAN MERCURY AIR CENTER DBA ATLANTIC | AVIATION 120 N. HANGAR DR JACKSON MS 39208 |
| JAN TRINITY AVIATION SERVICES | JACKSON INTERNATIONAL AIRPORT 110 SOUTH HANGAR DR JACKSON MS 39208 |
| JANAY DOUGLAS | ADDRESS ON FILE |
| JANE A. BROWN | ADDRESS ON FILE |
| JANE B. TILLERY | ADDRESS ON FILE |
| JANE SMITH, CIRCUIT CLERK | MADISON COUNTY SMALL CLAIMS COURT 100 NORTH SIDE SQUARE HUNTSVILLE AL 35801-4820 |
| JANEL L. VALDEZ | ADDRESS ON FILE |
| JANEL SMITH | ADDRESS ON FILE |
| JANET L. BORDERS | ADDRESS ON FILE |
| JANETTE CONRADSON | JANNETTE CONRADSON 11260 THELIN DR. TRUCKEE CA 96161 |
| JANETTE K. GEISER | ADDRESS ON FILE |
| JANI-KING OF BATON ROUGE | 122 WEST PINE ST PONCHATOULA LA 70454 |
| JANICE C. RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANICE K. STAFFORD | ADDRESS ON FILE |
| JANICE T. WOOD | ADDRESS ON FILE |
| JANINE VICENTE | ADDRESS ON FILE |
| JANNETH SPAULDING | ADDRESS ON FILE |
| JARED A. HAIGLER | ADDRESS ON FILE |
| JARED J. ENGELHARDT | ADDRESS ON FILE |
| JARED J. STOOPS | ADDRESS ON FILE |
| JARED W. BRASCHLER | ADDRESS ON FILE |
| JARELL HOLLINGSWORTH | PO BOX F-22445 FREEPORT BAHAMAS |
| JARRARD L. BREEDING | ADDRESS ON FILE |
| JARRETT A. WITTEN | ADDRESS ON FILE |
| JARVID N. GOVIA | ADDRESS ON FILE |
| JAS INC | ATTN: ACCOUNTS RECEIVABLE 6805 BOEING DR EL PASO TX 79925-1105 |
| JASON A. CARVER | ADDRESS ON FILE |
| JASON A. OLIVERIO | ADDRESS ON FILE |
| JASON ALEXCOVICH | ADDRESS ON FILE |
| JASON B. JOHNSON | ADDRESS ON FILE |
| JASON B. OWENS | ADDRESS ON FILE |
| JASON B. POLMAN | ADDRESS ON FILE |
| JASON C. WORLEY | ADDRESS ON FILE |
| JASON D. BROWN | ADDRESS ON FILE |
| JASON D. HOFFMAN | ADDRESS ON FILE |
| JASON D. LOEWEN | ADDRESS ON FILE |
| JASON E. FARWELL | ADDRESS ON FILE |
| JASON E. ROUX | ADDRESS ON FILE |
| JASON E. TANTLINGER | ADDRESS ON FILE |
| JASON EDWARDS | ADDRESS ON FILE |
| JASON FINISHING GROUP | 23185 NETWORK PLACE CHICAGO IL 60673-1231 |
| JASON H. ELLIS | ADDRESS ON FILE |
| JASON J. AMES | ADDRESS ON FILE |
| JASON JONES | ADDRESS ON FILE |
| JASON L. HETRICK | ADDRESS ON FILE |
| JASON M. RICHARDS | ADDRESS ON FILE |
| JASON MCCONNELL | ADDRESS ON FILE |
| JASON P. DIETZEL | ADDRESS ON FILE |
| JASON P. SPURLIN | ADDRESS ON FILE |
| JASON R. LANE | ADDRESS ON FILE |
| JASON S. KIRKPATRICK | ADDRESS ON FILE |
| JASON S. LEEK | ADDRESS ON FILE |
| JASON S. MCCAFFERTY | ADDRESS ON FILE |
| JASON T. MUNSON | ADDRESS ON FILE |
| JASON W. BRUCE | ADDRESS ON FILE |
| JASPER COUNTY | STEPHEN H HOLT COLLECTOR 302 S MAIN ROOM 107 CARTHAGE MO 64836 |
| JAWAUSKI L. GORDON | ADDRESS ON FILE |
| JAY KOLAR | PO BOX 1671 BEND OR 97709 |
| JAY P. DONALD | ADDRESS ON FILE |
| JAY PATTON | ADDRESS ON FILE |
| JAZZ AIR LIMITED PARTNERSHIP 983-QK | 3 SPECTACLE LAKE DR DARTMOUTH NS B3B 1W6 CANADA |
| JBT AEROTECH JETWAY SYSTEMS | 1805 WEST 2550 SOUTH OGDEN UT 84401 |

| Claim Name | Address Information |
| --- | --- |
| JBT LEKTRO INC | 1190 SE FLIGHTLINE DR WARRENTON OR 97146-9692 |
| JC WHITNEY AND CO | 2919 PAYSPHERE CIRCLE CHICAGO IL 30606 |
| JD CASTLEMAN INC. | 8259 155TH PLACE NORTH PALM BEACH GARDENS FL 33418 |
| JD FACTORS LLC | PO BOX 687 WHEATON IL 60187 |
| JDL INDUSTRIES INC. - ATLANTA | 399 LIVELY AVE STE 115 NORCROSS GA 30071 |
| JEAN R. THEODORE | ADDRESS ON FILE |
| JEAN SIMPSON PERSONNEL SERVICES INC | 1318 SHREVEPORT BARKSDALE HWY SHREVEPORT LA 71105 |
| JEANETTE RIVERA | ADDRESS ON FILE |
| JEANNE B. MILLER | ADDRESS ON FILE |
| JEANNIE BABB | ADDRESS ON FILE |
| JEFF CLARK | ADDRESS ON FILE |
| JEFF D. LOWRY | ADDRESS ON FILE |
| JEFF H. CAMPBELL III | ADDRESS ON FILE |
| JEFF M. PRAY | ADDRESS ON FILE |
| JEFF M. YAMASAKI | ADDRESS ON FILE |
| JEFF STEININGER | ADDRESS ON FILE |
| JEFF STEININGER | ADDRESS ON FILE |
| JEFF W. FAIRCLOTH | ADDRESS ON FILE |
| JEFFERSON CAPITAL SYSTEMS, LLC | C/O DAVID CANINE OR DUSTIN MCMAHON 30150 TELEGRAPH STE 444 BINGHAM FARMS MI 48025-4519 |
| JEFFERSON CAPITAL SYSTEMS, LLC | PO BOX 17210 GOLDEN CO 80402 |
| JEFFERSON COUNTY SHERIFFS OFFICE - KY | JEFFERSON COUNTY SHERIFFS OFFICE PO BOX 34570 LOUISVILLE KY 40232-4570 |
| JEFFERSON COUNTY TAX COLLECTOR | ROOM 160 COURTHOUSE 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON PARISH SHERIFF | TAX COLLECTOR PO BOX 130 GRETNA LA 70054-0130 |
| JEFFERY DUNN | 14104 E. DESMET AVENUE SPOKANE VALLEY WA 99216 |
| JEFFERY L. WHITE | ADDRESS ON FILE |
| JEFFERY N. SILLINGER | ADDRESS ON FILE |
| JEFFERY S. ANDERSON | ADDRESS ON FILE |
| JEFFERY W. BENEDICT | ADDRESS ON FILE |
| JEFFREY A. GINTHER | ADDRESS ON FILE |
| JEFFREY A. HOWORTH | ADDRESS ON FILE |
| JEFFREY A. KRUSE | ADDRESS ON FILE |
| JEFFREY A. MATTHEWS | ADDRESS ON FILE |
| JEFFREY A. VENNEMANN | ADDRESS ON FILE |
| JEFFREY C. CHESNEY | ADDRESS ON FILE |
| JEFFREY D. JOHNSON | ADDRESS ON FILE |
| JEFFREY F. BODHAINE | ADDRESS ON FILE |
| JEFFREY GLENDENING | ADDRESS ON FILE |
| JEFFREY J. RUSSELL | ADDRESS ON FILE |
| JEFFREY K. MUSKER | ADDRESS ON FILE |
| JEFFREY L. ANDERSON | ADDRESS ON FILE |
| JEFFREY L. ERICKSON | ADDRESS ON FILE |
| JEFFREY L. REEVES | ADDRESS ON FILE |
| JEFFREY M. FOSTER | ADDRESS ON FILE |
| JEFFREY M. KEYS | ADDRESS ON FILE |
| JEFFREY M. NEUBERT | ADDRESS ON FILE |
| JEFFREY M. ROBERTS | ADDRESS ON FILE |
| JEFFREY P. HAMAR | ADDRESS ON FILE |
| JEFFREY PLITT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY R. WATSON | ADDRESS ON FILE |
| JEFFREY S. KADANS | ADDRESS ON FILE |
| JEFFREY S. THALER | ADDRESS ON FILE |
| JEFFREY T. GOODMAN | ADDRESS ON FILE |
| JEFFREY T. KEETON | ADDRESS ON FILE |
| JEFFREY THOMAS | ADDRESS ON FILE |
| JEFFREY V. UPDYKE | ADDRESS ON FILE |
| JEFFREY W HANES | ATTORNEY AT LAW 219 EAST WISCONSIN AVE NEENAH WI 54956 |
| JEFFREY W. ANASTAS | ADDRESS ON FILE |
| JEFFREY W. GRAGG | ADDRESS ON FILE |
| JEFFREY W. HESTON | ADDRESS ON FILE |
| JEFFREY W. SMITH | ADDRESS ON FILE |
| JENA E. BLAKE | ADDRESS ON FILE |
| JENAI HACKETT | 1609 CLUB PLACE DULUTH GA 30096 |
| JENKINS ELECTRIC COMPANY | 5933 BROOKSHIRE BOULEVARD CHARLOTTE NC 28216 |
| JENNIE C. ROSS | ADDRESS ON FILE |
| JENNIFER H. FISHER | ADDRESS ON FILE |
| JENNIFER K. KEITH | ADDRESS ON FILE |
| JENNIFER L. DOYNE | ADDRESS ON FILE |
| JENNIFER L. KELLY-MANSOUR | ADDRESS ON FILE |
| JENNIFER REDING | ADDRESS ON FILE |
| JENNY CAMPBELL | 5921 VIXEN WAY OKLAHOMA CITY OK 73142 |
| JENNY S. WILLIAMS | ADDRESS ON FILE |
| JENNY Y. TOU | ADDRESS ON FILE |
| JEPPESEN A BOEING COMPANY | 55INVERNESS DRIVE EAST ENGLEWOOD CO 80112-5498 |
| JEPPESEN SANDERSON | PO BOX 840864 DALLAS TX 75284-0864 |
| JEPPESEN SANDERSON | DEPARTMENT 1303 DENVER CO 80291-1303 |
| JEPPESEN SYSTEM AB | PO BOX 192 GOTEBORG SE 40123 SWEDEN |
| JER JAMESON PROPERTIES LLC | COMFORT INN WEST MONIOR 2500 NORTH DALLAS PARKWAY STE 600 PLANO TX 75093 |
| JEREMIAH P. BREDBERG | ADDRESS ON FILE |
| JEREMY D. BENNETT | ADDRESS ON FILE |
| JEREMY R. HACKWORTH | ADDRESS ON FILE |
| JEREMY R. KEEBLE | ADDRESS ON FILE |
| JEREMY SEARLS | ADDRESS ON FILE |
| JEROLD KAPLAN LAW OFFICE | 2738 E WASHINGTON ST PHOENIX AZ 85034 |
| JEROLD T. RUNION II | ADDRESS ON FILE |
| JEROME MADISON | ADDRESS ON FILE |
| JEROME REED | ADDRESS ON FILE |
| JERRY PEREZ | ADDRESS ON FILE |
| JERRY T. MOORE | ADDRESS ON FILE |
| JERRY W. PUCKETT | ADDRESS ON FILE |
| JESS W JACKSON AND ASSOCIATES INC | 5096 BRISTOL INDUSTRIAL WAY, SUITE A BUFORD GA 30518 |
| JESSE D. COCHRAN | ADDRESS ON FILE |
| JESSE D. NELSON | ADDRESS ON FILE |
| JESSE FENNER | ADDRESS ON FILE |
| JESSE J. CARUSO | ADDRESS ON FILE |
| JESSE R. HANDLON | ADDRESS ON FILE |
| JESSE R. ROONEY | ADDRESS ON FILE |
| JESSICA A. TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA CASTILLO | 4608 W MARGARET ST PASCO WA 99301 |
| JESSICA CODY | ADDRESS ON FILE |
| JESSICA H. LAFORCE | ADDRESS ON FILE |
| JESSICA M. WALSKO | ADDRESS ON FILE |
| JESSICA O. JOHNSON | ADDRESS ON FILE |
| JESSICA R. SIMON | ADDRESS ON FILE |
| JESSIE A. GUTIERREZ | ADDRESS ON FILE |
| JESSIKA L. MCCOY | ADDRESS ON FILE |
| JESUS E. GONZALEZ | ADDRESS ON FILE |
| JESUS E. HINOJOSA | ADDRESS ON FILE |
| JESUS RANCANO | ADDRESS ON FILE |
| JET AIR GROUP | 1921 AIRPORT DR GREEN BAY WI 54313 |
| JET AIRCRAFT MAINTENANCE INC | 7505 NW 52 ST MIAMI FL 33166 |
| JET AOG, INC | 1 JONATHAN COURT WARWICK NY 10990 |
| JET CENTER MFR | 5000 CIRRUS DR MEDFORD OR 97504 |
| JET MIDWEST INC | 9200 NW 112TH ST BUILDING 2 KANSAS CITY MO 64153 |
| JET PARTS ENGINEERING INC | 4772 OHIO AVENUE SOUTH SEATTLE WA 98134 |
| JET REPAIR CENTER, INC. | 7501 NW 52 ST MIAMI FL 33166 |
| JET WAY SECURITY & INVESTIGATIONS, LLC | JFK INTERNATIONAL AIRPORT BUILDING 76 SUITE 7 JAMAICA NY 11430 |
| JET-CARE INTERNATIONAL INC | 3 SADDLE RD CEDAR KNOLLS NJ 07927 |
| JETAIRE AEROSPACE & TECHNOLOGY | 3800 CAMP CREEK PKWY BUILDING 1400 SUITE 134 ATLANTA GA 30331-6228 |
| JETCENTER AT SANTA FE | 109 AVIATION DR SANTA FE NM 87507 |
| JETSET AEROSPACE INC | 4100 SERE ST ST. LAURENT QC H4T 1A6 CANADA |
| JETT PRO ATL LINE MAINTENANCE | 2601 FORTUNE CIRCLE DR E STE 101-A INDIANAPOLIS IN 46241 |
| JETT PRO JAX LINE MAINTENANCE | 2601 FORTUNE CIRCLE DR E STE 101-A INDIANAPOLIS IN 46241 |
| JETT PRO LINE MAINTENANCE - IND | 2601 FORTUNE CIRCLE DR EAST STE 101A INDIANAPOLIS IN 46241 |
| JETT PRO LINE MAINTENANCE - STL | PO BOX 3190 ONTARIO CA 91761 |
| JETT PRO LINE MAINTENANCE CORP | 2601 FORTUNE CIRCLE DR EAST INDIANAPOLIS IN 46241 |
| JETT PRO LINE MAINTENANCE INC | PO BOX 3190 ONTARIO CA 91761 |
| JILL D. ABBOTT | ADDRESS ON FILE |
| JILL E. SCHULTZ | ADDRESS ON FILE |
| JIM BEAM BRANDS CO. | 510 LAKE COOK RD DEERFIELD IL 60015-4964 |
| JIM LARIA, CLERK OF COURT | AKRON MUNICIPAL COURT 217 S HIGH ST ROOM 830 AKRON OH 44308 |
| JIMI G. NGUYEN | ADDRESS ON FILE |
| JIMMY D. MC FALL | ADDRESS ON FILE |
| JIMMY R. PRUETT II | ADDRESS ON FILE |
| JJ KELLER AND ASSOCIATES | PO BOX 6609 CAROL STREAM IL 60197-6609 |
| JJD TAILORING | 2980 STONEBRIDGE CREEK DR LITHINOA GA 30058 |
| JK AEROSPACE, INC. | 2870 WHITBY DR ATLANTA GA 30340-4901 |
| JLA CONSTRUCTION SOLUTIONS, LLC | 14019 FLABA RD HOUSTON TX 77070 |
| JLYON GROUP LLC | ADDRESS ON FILE |
| JME FIRE PROTECTION | 380 VALLEY VIEW LN ROCK SPRINGS WY 82901 |
| JMH LEGAL GROUP | 225 W WASHINGTON STE 2200 CHICAGO IL 60606 |
| JOAN A. WILLIAMS | ADDRESS ON FILE |
| JOANN JOHNSON | ADDRESS ON FILE |
| JOANN YURCONIC | ADDRESS ON FILE |
| JOANNA PASEK | ADDRESS ON FILE |
| JOANNE E. MOOR | ADDRESS ON FILE |
| JOANNE GERONIMO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOANNE KRIEDEMAN | ADDRESS ON FILE |
| JOANNE SCHNELL | ADDRESS ON FILE |
| JOAO C. FERNANDES | ADDRESS ON FILE |
| JOAQUIN A. WELLS DOERR | ADDRESS ON FILE |
| JOCQUELYN R. MURRAY | ADDRESS ON FILE |
| JOE D. CROOKHAM | ADDRESS ON FILE |
| JOE D. ROPER, SR. | 620 PARHAM RD, NW MILLEDGEVILLE GA 31061 |
| JOEL BURLEIGH | ADDRESS ON FILE |
| JOEL D. SILIA | ADDRESS ON FILE |
| JOEL E. STANLEY | ADDRESS ON FILE |
| JOEL F. PACE | ADDRESS ON FILE |
| JOEL W. MELLINGER | ADDRESS ON FILE |
| JOERN A. JERNSLETTEN | ADDRESS ON FILE |
| JOEY W. HART | ADDRESS ON FILE |
| JOHANNA M. TAYLOR | ADDRESS ON FILE |
| JOHANNA SANTOS | ADDRESS ON FILE |
| JOHN A. DUTTON | ADDRESS ON FILE |
| JOHN B. BOOK | ADDRESS ON FILE |
| JOHN B. COULSON | ADDRESS ON FILE |
| JOHN B. LAROCCO | 2001 H ST SACRAMENTO CA 95811 |
| JOHN C. BRENT | ADDRESS ON FILE |
| JOHN C. KOCKA | ADDRESS ON FILE |
| JOHN CARTY | ADDRESS ON FILE |
| JOHN D. ANDERSON JR. | ADDRESS ON FILE |
| JOHN D. CATE II | ADDRESS ON FILE |
| JOHN D. DOUGHTY | ADDRESS ON FILE |
| JOHN D. GROSHOLZ | ADDRESS ON FILE |
| JOHN D. HASTINGS, M.D. | 5563 S LEWIS AVE STE 100 TULSA OK 74105 |
| JOHN D. LYNCH | ADDRESS ON FILE |
| JOHN D. ORLANDELLA | ADDRESS ON FILE |
| JOHN DAVISON | ADDRESS ON FILE |
| JOHN E. BISSETT | ADDRESS ON FILE |
| JOHN E. LEONARD | ADDRESS ON FILE |
| JOHN E. SIMMONS | ADDRESS ON FILE |
| JOHN F. BRILEY | ADDRESS ON FILE |
| JOHN F. RATLIFF | ADDRESS ON FILE |
| JOHN F. TAUBER | ADDRESS ON FILE |
| JOHN G. DUGAN | ADDRESS ON FILE |
| JOHN G. GILLOTT | ADDRESS ON FILE |
| JOHN GILLOT | ADDRESS ON FILE |
| JOHN GREEN | ADDRESS ON FILE |
| JOHN H. ALTHAUS | ADDRESS ON FILE |
| JOHN H. GREASON | ADDRESS ON FILE |
| JOHN HOOD | ADDRESS ON FILE |
| JOHN HUGHES | ADDRESS ON FILE |
| JOHN J. BRANNIES | ADDRESS ON FILE |
| JOHN J. SENECAL | ADDRESS ON FILE |
| JOHN KELLY | 3285 E BIRCHWOOD PLACE CHANDLER AZ 85249 |
| JOHN L. GREER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|-------------------|
| JOHN L. HARDY | ADDRESS ON FILE |
| JOHN M. CORDRAY JR. | ADDRESS ON FILE |
| JOHN M. ESCHBAUGH | ADDRESS ON FILE |
| JOHN M. MACUS | ADDRESS ON FILE |
| JOHN M. MULLLINS RIGGING & HAULTING, | INC. 1 PINE ST GREEN ISLAND NY 12183 |
| JOHN N. MEYER | ADDRESS ON FILE |
| JOHN OR MAUREEN BEISER | 2006 WEST PACES FERRY RD ATLANTA GA 30327 |
| JOHN P. BREILING | ADDRESS ON FILE |
| JOHN P. HUDSON | ADDRESS ON FILE |
| JOHN P. SHANNON | ADDRESS ON FILE |
| JOHN PAYNE | ADDRESS ON FILE |
| JOHN POPOLIZIO | 12947 WESTSIDE VILLAGE LOOP WINDERMERE FL 34786 |
| JOHN Q HAMMONS RVOC TR 12281989 | NORTH CHARLESTON RESIDENCE INN 5035 INTERNATIONAL BLVD N CHARLESTON SC 29418 |
| JOHN R. DOMURAT | ADDRESS ON FILE |
| JOHN R. DONALD | ADDRESS ON FILE |
| JOHN R. GRINDLE | ADDRESS ON FILE |
| JOHN R. HUNT | ADDRESS ON FILE |
| JOHN S. MCNALLY | ADDRESS ON FILE |
| JOHN S. SUTTLES | ADDRESS ON FILE |
| JOHN SCHRAGE | ADDRESS ON FILE |
| JOHN T. COURTNEY | ADDRESS ON FILE |
| JOHN T. WITT | ADDRESS ON FILE |
| JOHN VARLEY | ADDRESS ON FILE |
| JOHN VASQUEZ | C/O MIKE CLINE TEAMSTERS LOCAL 19 5939 BENDER RD HUMBLE TX 77396 |
| JOHN W. MYERS | ADDRESS ON FILE |
| JOHN W. RICHARDS | ADDRESS ON FILE |
| JOHNATHAN D. WHITE | ADDRESS ON FILE |
| JOHNATHAN MARCHANT | ADDRESS ON FILE |
| JOHNATHON F. HAGEN | ADDRESS ON FILE |
| JOHNNIE BANNIER JR | ADDRESS ON FILE |
| JOHNSON CONTROLS | PO BOX 730068 DALLAS TX 75373 |
| JOHNSON COUNTY DISCOUNT HOMES, LLC | C/O KERRY KINKADE/SHURMAN & ASSOC 9630 MONROVIA LENEXA KS 66215 |
| JOHNSON MARK, LLC | PO BOX 7811 SANDY UT 84091-7811 |
| JOHNSONS AUTOMATIC TRANSMISSION SERVICE | 1670 HIGHWAY 1 SOUTH LULGOFF SC 29078 |
| JOHNSTONE SUPPLY OF HOUSTON | 501 NORTH SHEPHERD DR HOUSTON TX 77007 |
| JON ALLOCCA | ADDRESS ON FILE |
| JON B. HEINKE | 1 AWESOME CAB 532 S MAIN ST SEYMOUR WI 54165 |
| JON D. KARAS | ADDRESS ON FILE |
| JON D. LINDLIEF | ADDRESS ON FILE |
| JON M. SAULSGIVER | ADDRESS ON FILE |
| JON S. SCHRADER | ADDRESS ON FILE |
| JON SNYDER | ADDRESS ON FILE |
| JONAH N. KAROKI | ADDRESS ON FILE |
| JONATHAN A. HARVEY | ADDRESS ON FILE |
| JONATHAN A. JONES | 726 SANDRINGHAM DRIVE ALPHARETTA GA 30004 |
| JONATHAN B. HESTER | ADDRESS ON FILE |
| JONATHAN D. RAMSEY | ADDRESS ON FILE |
| JONATHAN D. WARREN | ADDRESS ON FILE |
| JONATHAN DAWSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHAN FISH | ADDRESS ON FILE |
| JONATHAN J. ROSE | ADDRESS ON FILE |
| JONATHAN M. COKER | ADDRESS ON FILE |
| JONATHAN M. WELCH | ADDRESS ON FILE |
| JONATHAN P. BRUINGTON | ADDRESS ON FILE |
| JONATHAN P. ROBBINS | ADDRESS ON FILE |
| JONATHAN P. SANDERS | ADDRESS ON FILE |
| JONATHAN S. RILEY | ADDRESS ON FILE |
| JONATHAN W. DAWSON | ADDRESS ON FILE |
| JONATHON J. BRADTKE | ADDRESS ON FILE |
| JONES AVIATION SERVICES, LLC | 8035 OUSLEY RD VALDOSTA GA 31601 |
| JONES COUNTY TAX COLLECTOR | PO BOX 511 LAUREL MS 39441 |
| JONYT G. MEYER | ADDRESS ON FILE |
| JOO H. LEE | ADDRESS ON FILE |
| JOO HYOUNG LEE | ADDRESS ON FILE |
| JORDAN A. BULLOCK | ADDRESS ON FILE |
| JORDAN A. NEAL | ADDRESS ON FILE |
| JORDAN C. WILLIAMSON | ADDRESS ON FILE |
| JORDAN EL-HAG | EL-HAG & ASSOCIATES PC 777 WESTCHESTER AVE STE 101 WHITE PLAINS NY 10604 |
| JORDAN INGALLS | ADDRESS ON FILE |
| JORDAN J. CERRATO | ADDRESS ON FILE |
| JORDAN WEBER | ADDRESS ON FILE |
| JORDARION G. BAILEY | ADDRESS ON FILE |
| JORGE BALBAS | ADDRESS ON FILE |
| JORGE E. CASTILLO | ADDRESS ON FILE |
| JORGE L. RECHANI | ADDRESS ON FILE |
| JOSE A. BAROCIO | ADDRESS ON FILE |
| JOSE A. CLASS | ADDRESS ON FILE |
| JOSE D. VARGAS | ADDRESS ON FILE |
| JOSE E. TAMEZ | ADDRESS ON FILE |
| JOSE F. MARTINEZ | ADDRESS ON FILE |
| JOSE LUIZ DE SOUZA NETO | SOAL CONSULTORIA E SERVICOS LTDA PCA ROMAO GOMES 17 CJ 141 SAO JOSE DOS CAMPOS BRAZIL |
| JOSE MANUEL LEBRON | ADDRESS ON FILE |
| JOSE' R. FERNANDEZ BORGES | ADDRESS ON FILE |
| JOSEPH A. HENDERSON | ADDRESS ON FILE |
| JOSEPH A. HERNANDEZ | ADDRESS ON FILE |
| JOSEPH A. PARKER | ADDRESS ON FILE |
| JOSEPH A. PITNER IV | ADDRESS ON FILE |
| JOSEPH A. SCHWAB | ADDRESS ON FILE |
| JOSEPH A. VENDITTI | ADDRESS ON FILE |
| JOSEPH CONE | ADDRESS ON FILE |
| JOSEPH D. SILLINGER | ADDRESS ON FILE |
| JOSEPH DIAZ | ADDRESS ON FILE |
| JOSEPH E BUTTERFIELD | 12933 RD 24.4 CORTEZ CO 81321 |
| JOSEPH E. JOHNSON | ADDRESS ON FILE |
| JOSEPH E. REGELSKI III | ADDRESS ON FILE |
| JOSEPH F. BLESSE | ADDRESS ON FILE |
| JOSEPH HANNAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH J. NOMBE | ADDRESS ON FILE |
| JOSEPH K. GILMOUR | ADDRESS ON FILE |
| JOSEPH KORONA | ADDRESS ON FILE |
| JOSEPH LAGRECA | ADDRESS ON FILE |
| JOSEPH M ESCURE | 731 TERRAZZO WAY MEDFORD OR 97501 |
| JOSEPH M. WEINZAPFEL | ADDRESS ON FILE |
| JOSEPH N. PHILLIPS | ADDRESS ON FILE |
| JOSEPH N. VEJAR | ADDRESS ON FILE |
| JOSEPH P. EDWARDS | ADDRESS ON FILE |
| JOSEPH P. RUTTEN | ADDRESS ON FILE |
| JOSEPH R. GUTIERREZ | ADDRESS ON FILE |
| JOSEPH R. MICHELSON | ADDRESS ON FILE |
| JOSEPH R. SCHMIDT | ADDRESS ON FILE |
| JOSEPH R. WHITE | ADDRESS ON FILE |
| JOSEPH R. WRIGHT | ADDRESS ON FILE |
| JOSEPH S. MAIDEN | ADDRESS ON FILE |
| JOSEPH S. MAURO JR. | ADDRESS ON FILE |
| JOSEPH T. FAMELLETTE | ADDRESS ON FILE |
| JOSEPH V. ESPOSITO, COURT OFFICER | 287 BLOOMFIELD AVENUE CALDWELL NJ 07006 |
| JOSEPH WRIGHT III | ADDRESS ON FILE |
| JOSH MCLAURIN | ADDRESS ON FILE |
| JOSHUA A. DAVIDSON | ADDRESS ON FILE |
| JOSHUA A. KING | ADDRESS ON FILE |
| JOSHUA B. WILLIAMS | ADDRESS ON FILE |
| JOSHUA C. WILSON | ADDRESS ON FILE |
| JOSHUA D. MOSKOWITZ | ADDRESS ON FILE |
| JOSHUA D. NELSON | ADDRESS ON FILE |
| JOSHUA DANNA | ADDRESS ON FILE |
| JOSHUA E. NEWMAN | ADDRESS ON FILE |
| JOSHUA L. MELVILLE | ADDRESS ON FILE |
| JOSHUA L. OWEN | ADDRESS ON FILE |
| JOSHUA L. WALLACE | ADDRESS ON FILE |
| JOSHUA M JAVITS | 2126 CONNECTICUT AVE NW STE 42 WASHINGTON DC 20008 |
| JOSHUA M. GONZALES | ADDRESS ON FILE |
| JOSHUA R. BELL | ADDRESS ON FILE |
| JOSHUA UZICK | ADDRESS ON FILE |
| JOSHUA WEINSTEIN | ADDRESS ON FILE |
| JOSIELLE G. ALVES | ADDRESS ON FILE |
| JOY N. BISHOP | ADDRESS ON FILE |
| JOZELLE D. PATTERSON | ADDRESS ON FILE |
| JP COOKE CO | 1311 HOWARD ST PO BOX 3848 OMAHA NE 68103 |
| JPMORGAN CHASE BANK | PO BOX 419784 KANSAS CITY MO 64141 |
| JPMORGAN RETIREMENT PLAN SERVICES | ATTN: ACCOUNTS RECEIVABLE PO BOX 411904 KANSAS CITY MO 64141-1904 |
| JQ ENTERPRISES INC | 2580 S CONSTITUTION BLVD SALT LAKE CITY UT 84119-1228 |
| JRI INDUSTRIES, INC. | 1339 N CEDARBROOK AVE. SPRINGFIELD MO 65802 |
| JRS GRILL & MARKET | GATE 123, AIRSIDE 2 (AT MCO AIRPORT) ORLANDO FL 32827 |
| JSFIRM, LLC | 11350 CLEVELAND GIBBS RD, STE 104 ROANOKE TX 76262 |
| JTR SALES AND SERVICE | 1315 MARTIN LN BOSSIER CITY LA 71111 |
| JUAN C. TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN I. NAJERA | ADDRESS ON FILE |
| JUAN ORTIZ | ADDRESS ON FILE |
| JUAN PABLO SANCHEZ DELGADO | PARTNER BFC ASESORES SC PASEO DE LA PALMA NO 150 PISO 1 DESPACHO E COLONIA LOMAS DE VISTA DF MEXICO |
| JUDE S. PANGELINAN | ADDRESS ON FILE |
| JULIA M. BEAVER | ADDRESS ON FILE |
| JULIANO C. SANCHES | ADDRESS ON FILE |
| JULIE A. MARTIN | ADDRESS ON FILE |
| JULIE C. SPINK | ADDRESS ON FILE |
| JULIE E. FULLER | ADDRESS ON FILE |
| JULIE J. MINOLA | ADDRESS ON FILE |
| JULIE L. EDMONDS | ADDRESS ON FILE |
| JULIE L. GLOVER | ADDRESS ON FILE |
| JULIE M. SAVIGNANO | ADDRESS ON FILE |
| JULIETTE N. ROBERIE | ADDRESS ON FILE |
| JULIO A. REYES | ADDRESS ON FILE |
| JULIO MUNOZ | ADDRESS ON FILE |
| JUNET BARRIOS | ADDRESS ON FILE |
| JUNIPER CONSTRUCTION CO | 4932 C EISENHOWER AVE ALEXANDRIA VA 22304 |
| JUROS MEDICAL INC | 2043 GRAND AVE BILLINGS MT 59102-2614 |
| JUS N TIME TOOLING | PO BOX 1451 ERIE CO 80516 |
| JUSTICE CORNETT | ADDRESS ON FILE |
| JUSTIN C. MANLEY | ADDRESS ON FILE |
| JUSTIN D. EBERHARDT | ADDRESS ON FILE |
| JUSTIN D. MONTGOMERY | ADDRESS ON FILE |
| JUSTIN D. PARTLO | ADDRESS ON FILE |
| JUSTIN G. SMITH | ADDRESS ON FILE |
| JUSTIN JAROSZ | ADDRESS ON FILE |
| JUSTIN L. SHULL | ADDRESS ON FILE |
| JUSTIN LOW | ADDRESS ON FILE |
| JUSTIN M. EMIGH | ADDRESS ON FILE |
| JUSTIN M. HOFFMAN | ADDRESS ON FILE |
| JUSTIN M. SWARTZ | ADDRESS ON FILE |
| JUSTIN N SKIDMORE | ADDRESS ON FILE |
| JUSTIN P. SOUKUP | ADDRESS ON FILE |
| JUSTIN R. DEAN | ADDRESS ON FILE |
| JUSTIN SKIDMORE | ADDRESS ON FILE |
| JUSTIN T. PHILLIPS | ADDRESS ON FILE |
| JUSTIN T. SIRIANN | ADDRESS ON FILE |
| JUSTINE EMGE | ADDRESS ON FILE |
| JUSTMAN BRUSH COMPANY | 828 CROWN POINT AVE OMAHA NE 68110 |
| JUWANNA SMITH | ADDRESS ON FILE |
| K'ORIE BRATTON | ADDRESS ON FILE |
| K2EQ INC | PO BOX 72911 MARIETTA GA 30007 |
| KA U CHAN | AVENIDA DA AMIZADE DF NAM FON BLDG 1 16 ANDAR G NACAU CHINA |
| KABIR LEON | ADDRESS ON FILE |
| KAESER COMPRESSORS, INC | PO BOX 946 FREDRICKSBURG VA 22404 |
| KAISER FLUID TECHNOLOGIES INC | 530 E SUGAR CREEK RD CHARLOTTE NC 28213-6915 |
| KAJOHNKIAL PHANTHURAKSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KALAMAZOO/BATTLE CREEK INTERNATIONAL | AIRPORT 5235 PORTAGE RD KALAMAZOO MI 49002 |
| KAMAL H. SHARIF | ADDRESS ON FILE |
| KAMATICS CORPORATION | 1330 BLUE HILLS AVE. BLOOMFIELD CT 06002 |
| KAMER VAN KOOPHANDEL | SINT JACOBSSTRAAT 300 POSTBUS 48 3500 AA ULTRECHT KVK-NR NETHERLANDS |
| KAMERON T. ELLIS | ADDRESS ON FILE |
| KANAWHA REGIONAL AVIATION MAINTENANCE | P.O. BOX 12084 CHARLESTON WV 25302 |
| KANSAS AIR CENTER | 5490 SKYWAY DR MANHATTAN KS 66502 |
| KANSAS CITY | ATT: AVIATION DEPARTMENT CITY TREASURER PO BOX 844124 KANSAS CITY MO 64184-4124 |
| KANSAS CITY MISSOURI | FINANCE DEPT CITY TREASURER 414 E 12 ST KANSAS CITY MO 64106-2786 |
| KANSAS OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION MONTE WEATHERS, DIRECTOR 900 SW JACKSON STREET SUITE 201 TOPEKA KS 66612-1235 |
| KANSAS PAYMENT CENTER | P.O. BOX 758599 TOPEKA KS 66675-8599 |
| KANSAS STATE UNIVERSITY | 2310 CENTENNIAL RD SALINA KS 67401 |
| KARAN PATEL | ADDRESS ON FILE |
| KAREL J. ROSABAL | ADDRESS ON FILE |
| KAREN A. DURHAM | ADDRESS ON FILE |
| KAREN D COOPER, CHAPTER 13 TRUSTEE | PO BOX 830529 BIRMINGHAM AL 35283 |
| KAREN D. BULLARD | ADDRESS ON FILE |
| KAREN GALES | C/O CHIP MOLSTER, SHEP WILLIAMS 2141 WISCONSIN AVE NW, STE N3 WASHINGTON DC 20007 |
| KAREN GALES | C/O BOB HALL 11260 ROGER BACON DRIVE SUITE 400 RESTON VA 20190 |
| KAREN L MOON | 154 HILL LANE ELLENWOOD GA 30294-2841 |
| KAREN L. MAGLINGER | ADDRESS ON FILE |
| KAREN L. MINKER | ADDRESS ON FILE |
| KAREN L. TYLER | ADDRESS ON FILE |
| KAREN M. PRUZNICK | ADDRESS ON FILE |
| KAREN M. WELCH | ADDRESS ON FILE |
| KAREN MILES ASSOCIATES LLC | 2711 ROSEHEATH LANE HOUSTON TX 77073 |
| KARI HEBERT | ADDRESS ON FILE |
| KARIN A. FORTNER | ADDRESS ON FILE |
| KARIN M. HENRY | ADDRESS ON FILE |
| KARL J. CRANDALL | ADDRESS ON FILE |
| KARL R. FEZER | ADDRESS ON FILE |
| KARLA A. SCHULTZ-LANCASTER | ADDRESS ON FILE |
| KARTIK BHAKTA | ADDRESS ON FILE |
| KARYN A. COLEMAN | ADDRESS ON FILE |
| KATARI FEREIRA ALVAREZ | ADDRESS ON FILE |
| KATELYN CLARK | ADDRESS ON FILE |
| KATHERINE A. RIGDON | ADDRESS ON FILE |
| KATHERINE D. FOSTER | ADDRESS ON FILE |
| KATHERINE J. KALLET | ADDRESS ON FILE |
| KATHERINE KOSTOMAJ | ADDRESS ON FILE |
| KATHERINE L. MASEL | ADDRESS ON FILE |
| KATHERINE M. CRAWFORD | ADDRESS ON FILE |
| KATHERINE R. CURRIE | ADDRESS ON FILE |
| KATHLEEN C. CLOUGH | ADDRESS ON FILE |
| KATIE E. MILLER | ADDRESS ON FILE |
| KATRINA J. CHURCH | ADDRESS ON FILE |
| KAUSHALBHAI SONI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAVLICO | 24729 NETWORK PLACE CHICAGO IL 60673 |
| KAYLYNN MENDEZ | ADDRESS ON FILE |
| KAZUMBA BADIBANGA | ADDRESS ON FILE |
| KB VOICEOVERS, LLC | 2061 EXPERIMENT STATION RD SUITE 301 AMB 527 WATKINSVILLE GA 30677 |
| KC ENTERPRISE | DBA SCOTT COLLIER AUTHORIZED DEALER FOR SNAP-ON TOOLS 12532 E KIT CARSON PLACE TUCSON AZ 85749 |
| KCI ENTERPRISES INC | PO BOX 849 BRIDGEPORT WV 26330 |
| KECHELLE GLASS | ADDRESS ON FILE |
| KEENAN & ASSOCIATES | PO BOX 4328 TORRANCE CA 90510 |
| KEENAN TECHNICAL INDUSTRIES | PO BOX 1101 SOUTHWICK MA 01077-1601 |
| KEGAN M. BENTLEY | ADDRESS ON FILE |
| KEITH A. LAFRANCE | ADDRESS ON FILE |
| KEITH BEHNKE | LUGGAGE DELIVERY N8881 RANDOLPH ST BRILLION WI 54110 |
| KEITH CONSOLIDATED INDUSTRIES, INC. | P.O. BOX 2581 WHITE CITY OR 97503 |
| KEITH D. GUSTAFSON | ADDRESS ON FILE |
| KEITH D. LANE JR. | ADDRESS ON FILE |
| KEITH DAVIS | ADDRESS ON FILE |
| KEITH EDMONDSON CONSTRUCTION CO.,LLC | 2719 E. EMORY RD KNOXVILLE TN 37938 |
| KEITH G. BICKFORD | ADDRESS ON FILE |
| KEITH H. BUNCE | ADDRESS ON FILE |
| KEITH L. RUCINKSI, CHAPTER 13 TRUSTEE | 3600 MOMENTUM PLACE CHICAGO IL 60689-5336 |
| KEITH W. ANDERSEN | ADDRESS ON FILE |
| KELCO INDUSTRIAL SERVICES LLC | 7478 ORE KNOB DR FENTON MI 48430 |
| KELI J. HAYWOOD | ADDRESS ON FILE |
| KELL-STROM TOOLS | 214 CHURCH ST WETHERSFIELD CT 06109-2316 |
| KELLER FIRE & SAFETY, INC. | 1138 KANSAS AVENUE KANSAS CITY KS 66105 |
| KELLER J. LASETER | ADDRESS ON FILE |
| KELLIE E. WEISINGER | ADDRESS ON FILE |
| KELLSTROM AEROSPACE | PO BOX 932883 CLEVELAND OH 44193 |
| KELLY A. WIDEMAN | ADDRESS ON FILE |
| KELLY T. MCFARLAND | ADDRESS ON FILE |
| KELSAN INC | 5109 NATIONAL DR KNOXVILLE TN 37914 |
| KELVIN PERRY | ADDRESS ON FILE |
| KEMKO AEROSPACE , LLC | 8113 ORION AVE VAN NUYS CA 91406 |
| KEN K. LEE | ADDRESS ON FILE |
| KENDALL CHOAT | 25854 HWY 20 EDDYVILLE OR 97343 |
| KENIG AEROSPACE | 1650 NW 66TH AVENUE, STE 9 PLANTATION FL 33313 |
| KENN BOREK AIR, LTD | 290 MCTAVISH RD NE CALGARY AB T2E 7G5 CANADA |
| KENNER, CITY OF | 1610 REVEREND RICHARD WILSON DR KENNER LA 70062 |
| KENNETH A. MCNEIL | ADDRESS ON FILE |
| KENNETH E. BOUMA | ADDRESS ON FILE |
| KENNETH E. GRISWOLD | ADDRESS ON FILE |
| KENNETH GORDON | ADDRESS ON FILE |
| KENNETH K. BULLINGTON | 435 KIBBEE RD MCDONOUGH GA 30252 |
| KENNETH N. LEYNE | ADDRESS ON FILE |
| KENNETH PARISH | ADDRESS ON FILE |
| KENNETH R. THARP | ADDRESS ON FILE |
| KENNETH S. GRIGGS | ADDRESS ON FILE |
| KENNETH T. HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH T. SHAW | ADDRESS ON FILE |
| KENNETH W. BESHERS | ADDRESS ON FILE |
| KENNETH W. RILEY | ADDRESS ON FILE |
| KENNETH W. ROBINSON | ADDRESS ON FILE |
| KENT STATE UNIVERSITY | ATTN: TREASURY DEPT 232 SCHWARTZ CENTER KENT OH 44242 |
| KENTON COUNTY AIRPORT BOARD | CINCINNATI/N KENTUCKY INTL AIRPORT PO BOX 645677 CINCINNATI OH 45264-5677 |
| KENTUCKY DEPT OF REVENUE | VADA VAN HOOZER YOUNG 501 HIGH ST FRANKFORT KY 40601 |
| KENTUCKY HIGHER EDUCTION ASSISTANCE | AUTHORITY P.O. BOX 4869 FRANKFORT KY 40604-4869 |
| KENTUCKY OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION KATRINA STONER, BRANCH MANAGER 1050 US HIGHWAY 127 SOUTH SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | BRITTANY 4279 501 HIGH ST STA 32 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | OFFICE OF THE SECRETARY OF STATE ROOM 156 CAPITOL BLDG 700 CAPITAL AVENUE FRANKFURT KY 40601 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE PO BOX 181 STATION 67 FRANKFORT KY 40602 |
| KENYA MELSON | ADDRESS ON FILE |
| KERMIT M. PENNICK | ADDRESS ON FILE |
| KERN COUNTY DEPARTMENT OF AIRPORTS | 3701 WINGS WAY SUITE 300 BAKERSFIELD CA 93308 |
| KERN COUNTY TAX COLLECTOR | PAYMENT CENTER PO BOX 541004 LOS ANGELES CA 90054 |
| KERRY M. BOYLAN | ADDRESS ON FILE |
| KERTRA LTD | DBA BEL AIRE CLARION HOTEL 2800 WEST 8TH ST ERIE PA 16505 |
| KEVIN B. MONTES | ADDRESS ON FILE |
| KEVIN C. BOYLES | ADDRESS ON FILE |
| KEVIN C. VERHALEN | ADDRESS ON FILE |
| KEVIN D. BROUWER | ADDRESS ON FILE |
| KEVIN D. JOHNSON | ADDRESS ON FILE |
| KEVIN D. WRAY | ADDRESS ON FILE |
| KEVIN E. MEANEY | ADDRESS ON FILE |
| KEVIN E. RANDOLPH | ADDRESS ON FILE |
| KEVIN G. GLEASON | ADDRESS ON FILE |
| KEVIN GIEFER | ADDRESS ON FILE |
| KEVIN I. FAULKENBERRY | ADDRESS ON FILE |
| KEVIN J. EARLY | ADDRESS ON FILE |
| KEVIN J. GROVER | ADDRESS ON FILE |
| KEVIN J. JOHNSON | ADDRESS ON FILE |
| KEVIN J. KENNEDY | ADDRESS ON FILE |
| KEVIN J. O'BRIEN | ADDRESS ON FILE |
| KEVIN J. O'CONNOR JR. | ADDRESS ON FILE |
| KEVIN L. DINIUS | ADDRESS ON FILE |
| KEVIN L. PULLIS | ADDRESS ON FILE |
| KEVIN L. SUMMERS | ADDRESS ON FILE |
| KEVIN LANGFORD | ADDRESS ON FILE |
| KEVIN M. KINTZ | ADDRESS ON FILE |
| KEVIN MOSSEY | ADDRESS ON FILE |
| KEVIN R. CUTRIGHT | ADDRESS ON FILE |
| KEVIN R. SIMPSON | ADDRESS ON FILE |
| KEVIN SABLAN | ADDRESS ON FILE |
| KEVIN T. KEES | ADDRESS ON FILE |
| KEVIN TOMLINSON | ADDRESS ON FILE |
| KEVIN W. EASTERDAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN W. HAGLER | ADDRESS ON FILE |
| KEW GARDENS MEDICAL, PC | JFK INTERNATION AIRPORT BUILDING 14 W SUITE 14A JAMAICA NY 11430 |
| KEY WEST AIRCRAFT MAINTENANCE, LLC | 542 AVENUE B KEY WEST FL 33040 |
| KEY WEST, CITY OF | LICENSING DIVISION PO BOX 1409 KEY WEST FL 33041 |
| KEYSTON BROS | 6809 FULTON ST HOUSTON TX 77022-4832 |
| KEYSTONE AVIATION, LLC | P.O. BOX 16002 SALT LAKE CITY UT 84116 |
| KEYSTONE MOVE MANAGEMENT, INC. | 161 E OTTERMAN ST, SUITE 4 GREENSBURG PA 15601 |
| KHADIJAH FURQAN | ADDRESS ON FILE |
| KHADY NDIAYE | ADDRESS ON FILE |
| KHALED M. ALOSSI | ADDRESS ON FILE |
| KHALEEL AHMED | ADDRESS ON FILE |
| KHASH V. GRAHAM | ADDRESS ON FILE |
| KHAYLA SIMMONS | ADDRESS ON FILE |
| KHURRAM QURESHI | ADDRESS ON FILE |
| KIANA RUSSELL | 76303 E TIMOTHY LN KENNEWICK WA 99338 |
| KIBALA, TRUDIE | 1060 CARTAGO CT SPARKS NV 89436 |
| KIDDE AEROSPACE | FENWAL SAFETY SYSTEMS DEPT. AT 40227 ATLANTA GA 31192-0227 |
| KIDDE AEROSPACE | PO BOX 120647 DEPT 890647 DALLAS TX 75312-0647 |
| KILGORE MECHANICAL | DBA 10050 HOUSTON OAKS DR HOUSTON TX 77064 |
| KIM B. ANUMBA | ADDRESS ON FILE |
| KIM ELISE HUDGINS | 14905 WALKER RD CONROE TX 77302 |
| KIM J. PETERSON | ADDRESS ON FILE |
| KIMBALL ELECTRONIC LABORATORY, INC | 8080 W 21ST LANE HIALEAH FL 33016 |
| KIMBERLEY J. DIETZ | ADDRESS ON FILE |
| KIMBERLEY R WEST | 3045 BUFFALO TRACE MADISONVILLE KY 42431 |
| KIMBERLY A. BYRNE | ADDRESS ON FILE |
| KIMBERLY ANG | 10947 ZERMATT DR TRUCKEE CA 96161 |
| KIMBERLY ANNE GOODMAN | 9140 DOVER ST LITHIA SPRINGS GA 30122 |
| KIMBERLY H. REED | ADDRESS ON FILE |
| KIMBERLY K. SCHLAGETER | ADDRESS ON FILE |
| KIMBERLY L. FORD | ADDRESS ON FILE |
| KIMBERLY MASTERS | ADDRESS ON FILE |
| KIMBERLY N. JACKSON | ADDRESS ON FILE |
| KIMBERLY N. JOHNSON | ADDRESS ON FILE |
| KIMBERLY P. WARREN | ADDRESS ON FILE |
| KIMBERLY S. SEYMOUR | ADDRESS ON FILE |
| KIMBERLY SIMPSON | 105 S. RUSTIC RD EAST PEORIA IL 61611 |
| KIMELA A. CAMPBELL | ADDRESS ON FILE |
| KIMON BINOLIS | ADDRESS ON FILE |
| KIN COHEN | ADDRESS ON FILE |
| KING COUNTY TREASURY | RM 600 500 FOURTH AVENUE SEATTLE WA 98104-2387 |
| KINGMAN AIRLINE SERVICES INC | 4530 FLIGHTLINE DR KINGMAN AZ 86401 |
| KINGMAN AVIATION PARTS, INC. | 9800 FLIGHTLINE DR KINGMAN AZ 86401 |
| KINGS TOTAL SECURITY | PO BOX 991375 REDDING CA 96099 |
| KINGSLEY P. FORRIS | ADDRESS ON FILE |
| KIRBY WAGNER | ADDRESS ON FILE |
| KIRK B. GILBERT | ADDRESS ON FILE |
| KIRK D. RITCHEY | ADDRESS ON FILE |
| KIRK K. ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIRKS AUTO | 9555 AIRLINE HWY BATON ROUGE LA 70815 |
| KIRSPENCERIA Y. TAYLOR | ADDRESS ON FILE |
| KITTERMAN INC | 4100 NW RIVERSIDE DR KANSAS CITY MO 64150-9668 |
| KLAICO IDENTIFICATION PRODUCTS INC | 13777 W LAUREL DR LAKE FOREST IL 60045 |
| KLANE L. KOLACEK | ADDRESS ON FILE |
| KMA ZUCKERT LLC | 200 W MADISON ST 16TH FLOOR CHICAGO IL 60606 |
| KNIGHTS INN TRAVERSE CITY | 360 MUNION AVE TRAVERSE CITY MI 49686 |
| KNOX COUNTY GENERAL SESSION | P.O. BOX 379 KNOXVILLE TN 37901 |
| KOHN LAW FIRM S.C. | 735 N WATER ST STE 1300 MILWAUKEE WI 53202-4106 |
| KOHN LAW FIRM SC | 312 E WISCONSIN AVE STE 501 MILWAUKEE WI 53202-4305 |
| KOJI Y. LYU | ADDRESS ON FILE |
| KOLLSMAN | PO BOX 847322 DALLAS TX 75284-7322 |
| KOLLSMAN, INC. | 220 DANIEL WEBSTER HWY MERRIMACK NH 03054-4837 |
| KOMLA LIASSIDZI | ADDRESS ON FILE |
| KONECRANES, INC. | 845 GREENS PARKWAR STE 300 HOUSTON TX 77067 |
| KONICA MINOLTA SENSING AMERICAS, INC | 101 WILLIAMS DR RAMSEY NJ 07446-1293 |
| KOONTZ PLUMBING & MECHANICAL | 4840 HAZELNUT DR KNOXVILLE TN 37931 |
| KORN FERRY | NW5854 PO BOX 1450 MINNEAPOLIS MN 55485-5854 |
| KORRY ELECTRONICS COMPANY | 901 DEXTER AVENUE SEATTLE WA 98109 |
| KRAYDEN INC | 1491 W 124TH AVE WESTMINSTER CO 80234 |
| KREVOLIN & HORST LLC | PO BOX 1175620 ATLANTA GA 30368 |
| KRIS BAUER CONSULTING LLC | 16810 ISLAND AVE LAKEVILLE MN 55044 |
| KRIS T. CONRAD | ADDRESS ON FILE |
| KRISHELLE HARVEY | ADDRESS ON FILE |
| KRISTAL E. PERRY | ADDRESS ON FILE |
| KRISTIE Y. SWILLING | ADDRESS ON FILE |
| KRISTIN M. STEINBEISSER | ADDRESS ON FILE |
| KRISTINA A. HASSOL | ADDRESS ON FILE |
| KRISTINA L. ABERCROMBIE | ADDRESS ON FILE |
| KRISTOFER S. WINTER | ADDRESS ON FILE |
| KRISTOFOR J. HENDRICKSON | ADDRESS ON FILE |
| KRONOS AIRLINE SOLUTIONS INC. | 8333 NW 53 ST SUITE 450 MIAMI FL 33166 |
| KRONOS INC | 3535 QUEEN MARY RD SUITE 500 MONTREAL H3V 1H8 CANADA |
| KRONOS SOFTWARE SOLUTIONS INC | KRONOS AIRLINE SOLUTIONS INC 8333 NW 53 ST SUITE 450 DORAL FL 33166 |
| KRZYSZTOF ROMAN | ADDRESS ON FILE |
| KUEHNE AND NAGEL INC | PO BOX 2039 CAROL STREAM IL 60132 |
| KUIPERS | PESCHSTRAAT 14 HEERLEN 6417PZ NETHERLANDS |
| KULITE SEMICONDUCTOR PRODUCTS | 1 WILLOW TREE RD LEONIA NJ 07605-2210 |
| KURT A. BEEMER | ADDRESS ON FILE |
| KURT L. LUFKER | ADDRESS ON FILE |
| KURT L. ROGERS | ADDRESS ON FILE |
| KURT S. BREND | ADDRESS ON FILE |
| KURT W. SCHNAUBELT | ADDRESS ON FILE |
| KUSA AVIATION LLC | 4700 HAWGAN DR HNG-5 BEAUMONT TX 77705 |
| KUSAY HAMEID | ADDRESS ON FILE |
| KYLE A. RUPP | ADDRESS ON FILE |
| KYLE A. VIRGEI | ADDRESS ON FILE |
| KYLE D. HAYWOOD | ADDRESS ON FILE |
| KYLE E. ROBERTSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KYLE GUTE | ADDRESS ON FILE |
| KYLE M. FRUHWIRTH | ADDRESS ON FILE |
| KYLE R. LEVESQUE | ADDRESS ON FILE |
| L 3 COMMUNICATIONS AVIONICS SYSTEMS INC | 21859 NETWORK PLACE CHICAGO IL 60673-1223 |
| L&I ELECTRIC LLC | 1573 STONEGATE WAY, STE 101 SNELLVILLE GA 30078 |
| L-3 COMMUNICATIONS | 6000 FRUITVILLE RD SARASOTA FL 34232 |
| L-3 COMMUNICATIONS AVIATION RECORDERS | 22156 NETWORK PLACE CHICAGO IL 60673-1223 |
| L.D. WALKER TRANSMISSIONS INC. | PO BOX 6364 WEST COLUMBIA SC 29171 |
| L3 TECHNOLOGIES MAS INC. | 10000 HELEN BRISTOL ST MIRABEL QC J7N 1H3 CANADA |
| LA CAFES | 225 PASSAIC ST PASSAIC MS 07055 |
| LA QUINTA INN & SUITES SAN JOSE AIRPORT | 2585 SEABOARD AVE SAN JOSE CA 95131 |
| LA QUINTA INN AND SUITES 10504 | 94 BUSINESS PARK DR ARMONK NY 10504-1702 |
| LA QUINTA INN AND SUITES VALDOSTA | 1800 CLUBHOUSE DR VALDOSTA GA 31601 |
| LA QUINTA INN AND SUITES/LQ MANAGEMENT | LLC 94 BUSINESS PARK DR ARMONK NY 10504-1702 |
| LA TONYA MCCALL | ADDRESS ON FILE |
| LAB SAFETY SUPPLY | P.O. BOX 1368 JANESVILLE WI 53547 |
| LABELMASTER | PO BOX 46402 CHICAGO IL 60646 |
| LABOR LAW POSTER SERVICE | 4760 SOUTH HIGHLAND DR, 526 SALT LAKE CITY UT 84117 |
| LABOR READY SOUTHEAST | PO BOX 740435 ATLANTA GA 30374 |
| LACEY L. PRIDGEON | ADDRESS ON FILE |
| LACRESHA L. DAVIS | ADDRESS ON FILE |
| LAFARGE AND EGGE INC | 5820 188TH ST SW LYNNWOOD WA 98037 |
| LAFAYETTE AVIATION INC | 1630 AVIATION DR WEST LAFAYETTE IN 47906 |
| LAFAYETTE PARISH TAX COLLECTOR | P.O. BOX 92590 LAFAYETTE LA 70509 |
| LAFORCE LAWN CARE | P.O. BOX 7205 MARYVILLE TN 37802 |
| LAGUNA TOOLS, INC. | 2072 ALTON PKWY IRVINE CA 92606 |
| LAHONTA, LINDSAY | PO BOX 2969 OLYMPIC VALLEY CA 96146 |
| LAIDLAW TRANSIT INC | DBA LAIDLAW EDUCATION SERVICES PO BOX 894142 LOS ANGELES CA 90189-4142 |
| LAKE ERIE ELECTRIC INC. | 25730 FIRST ST WESTLAKE OH 44039 |
| LAKELAND GLASS COMPANY | 4994 GROVE AVENNUE LORAIN OH 44055 |
| LAKESHORE TOOL AND EQUIPMENT | 2029 NORTH RIDGE RD LORAIN OH 44055 |
| LAKESIDE OF ORLANDO, INC | 7527 ULMERTON RD LARGO FL 33771 |
| LAKISHA P. BROCK | ADDRESS ON FILE |
| LAMAR SWITZER | ADDRESS ON FILE |
| LAMINATE COUNTERTOPS | 3832 N SHEPHERD DR, STE B HOUSTON TX 77018 |
| LANA J. SMITH | ADDRESS ON FILE |
| LANCE CUNNINGHAM FORD | 4101 CLINTON HWY KNOXVILLE TN 37912 |
| LANCE GEISER | KEEPING IT CLEAN 2234 MIDDLE CREEK DR KINGWOOD TX 77339 |
| LANCE HOLCOMB | ADDRESS ON FILE |
| LANCE L. PHILLIPS | ADDRESS ON FILE |
| LANCE YERGENSEN | ADDRESS ON FILE |
| LAND TO AIR EXPRESS | 50 SIBLEY PKWY MANKATO MN 56001 |
| LANDMARK AVIATION FBO HOLDINGS, LLC | PO BOX 752048 CHARLOTTE NC 28275-2048 |
| LANDMARK AVIATION FBO HOLDINGS, LLC | 3003 CONTROL TOWER RD FAYETTE NC 28306 |
| LANDMARK AVIATION FBO HOLDINGS, LLC | LANDMARK AVIATION MIA PO BOX 527826 MIAMI FL 33152 |
| LANDSTAR INWAY, INC | 12793 COLLECTIONS CTR DR CHICAGO IL 60693 |
| LANE AVIATION CORPORATION | PO BOX 360420 COLUMBUS OH 43236-0420 |
| LANI J. OWENS | ADDRESS ON FILE |
| LANSING FLIGHT SUPPORT INC | 72 SICKER RD LATHAM NY 12110 |

| Claim Name | Address Information |
|---|---|
| LANSING, CITY OF | INCOME TAX DIVISION 124 W MICHIGAN AVE RM G-29 LANSING MI 48933 |
| LANTAL TEXTILES INC | 1300 LANGENTHAL DR RURAL HALL NC 27045 |
| LAQWANZA HAMPTON | ADDRESS ON FILE |
| LARA HARRELL | ADDRESS ON FILE |
| LARA K. CHOCALLO | ADDRESS ON FILE |
| LARAMIE COUNTY CIRCUIT COURT | 309 W 20TH ST ROOM 2300 CHEYENNE WY 82001 |
| LARRY B. LARGENT | ADDRESS ON FILE |
| LARRY H MILLER THEATERS, INC. | MEGAPLEX THEATRES 9295 SOUTH STATE ST SANDY UT 84070 |
| LARRY R. SNYDER | ADDRESS ON FILE |
| LARRY S. WEINTRAUB | ADDRESS ON FILE |
| LARRY W. THOMAS | ADDRESS ON FILE |
| LAS PALMAS MEDICAL CENTER | PO BOX 409288 ATLANTA GA 30384-9188 |
| LASERSHIP INC | DEPARTMENT 720037 PO BOX 1335 CHARLOTTE NC 28201-1335 |
| LASHA R. MARION | ADDRESS ON FILE |
| LASHONDA M. BURROUGHS | ADDRESS ON FILE |
| LASILL AVIATION LLC | 3401 SW 11TH ST, A3 LAWTON OK 73501 |
| LATARA S. MONTGOMERY | ADDRESS ON FILE |
| LATASHA N. BUFORD | ADDRESS ON FILE |
| LATCHWAYS, INC | 15401 VANTAGE PARKWAY WEST, STE 120 HOUSTON TX 77032 |
| LATECOERE | 135 RUE DE PERIOLE BP 5211 371079 TOULOUSE CEDEX 5 FRANCE |
| LATOYA D. MILLS | ADDRESS ON FILE |
| LATRELLES | 12707 N GESSNER RD, UNIT 8648 HOUSTON TX 77064-1175 |
| LATRESE CHAVIS | ADDRESS ON FILE |
| LATRICIA R. GEE | ADDRESS ON FILE |
| LAUDERDALE COUNTY COURTHOUSE | PO BOX 776 FLORENCE AL 35631 |
| LAUDERDALE COUNTY TAX COLLECTOR | PO BOX 5205 MERIDIAN MS 39302 |
| LAUGHLIN/BULLHEAD INTERNATIONAL AIRPORT | MOHAVE COUNTY AIRPORT AUTHORITY INC. ATTN: AIRPORT DIRECTOR 2550 LAUGHLIN VIEW DR. SUITE 117 BULLHEAD CITY AZ 86429 |
| LAURA A. BOWELL | ADDRESS ON FILE |
| LAURA KLUG | ADDRESS ON FILE |
| LAURA L. NEMCHIK | ADDRESS ON FILE |
| LAURA SCHMUTZER | ADDRESS ON FILE |
| LAUREN ADAMS | ADDRESS ON FILE |
| LAUREN J. DARBY | ADDRESS ON FILE |
| LAUREN J. KONOPKA | ADDRESS ON FILE |
| LAUREN M. TRACY | ADDRESS ON FILE |
| LAUREN NICOLE V. CAVAZOS | ADDRESS ON FILE |
| LAURETIA JONES | ADDRESS ON FILE |
| LAURIE E. FRASER | ADDRESS ON FILE |
| LAURIE FORAND | 3763 CROFTON CT FORT MYERS FL 33916 |
| LAURIE M. TURK | ADDRESS ON FILE |
| LAVERNE RICE-FAUNTLEROY | ADDRESS ON FILE |
| LAW OFFICE OF R. KEVIN KERNS, LLC | 3518 RIVERSIDE DR STE 207 COLUMBUS OH 43221 |
| LAW OFFICE OF ZOE COURTNEY | ATTN: FRED GAONA C/O FORD & HARRISON 1601 ELM ST STE 4450 DALLAS TX 75201 |
| LAW OFFICES OF EDWARD R. SZYMANSKI | PO BOX 5358 ELGIN IL 60121-5718 |
| LAWANNA LASSITER | ADDRESS ON FILE |
| LAWRENCE AIR SERVICE | ('LASE' AND/OR SERVICE PROVIDER) ATTN: SHAD TURNER 90295 AIR CARGO WAY SUITE 4 EUGENE/SPRINGFIELD OR 97402 |
| LAWRENCE AIR SERVICE ENTERPRISES INC | 90295 AIR CARGO WAY SUITE 4 EUGENE OR 97402 |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE E. WHITE | ADDRESS ON FILE |
| LAWRENCE N. BALOCCA | ADDRESS ON FILE |
| LAXFUEL CORPORATION | 9900 LAXFUEL RD LOS ANGELES CA 90045 |
| LAYTON E. PATTERSON | ADDRESS ON FILE |
| LEA COUNTY TREASURER | 100 N MAIN AVE, STE 3C LOVINGTON NM 88260-4000 |
| LEACH INTERNATIONAL | PO BOX 31001-2788 PASADENA CA 91110-2788 |
| LEACH INTERNATIONAL EUROPE | 2 RUE GOETHE SARRALBE FRANCE |
| LEADING EDGE JET CENTER LLC | 63132 POWELL BUTTE HWY BEND OR 97701 |
| LEADING EDGE JET CENTER, LLC | 63132 POWELL BUTTE HIGHWAY BEND OR 97701 |
| LEANN T. GRENTZ | ADDRESS ON FILE |
| LEAR ROMEC/HYDRO AIRE | DBA LEAR ROMEC PO BOX 932625 ATLANTA GA 31193-2649 |
| LEBRO DIST, INC DBA HOT-WASH ATLANTA | 4690 B HAMMERMILL RD TUCKER GA 30084 |
| LEE A. ALLEN | ADDRESS ON FILE |
| LEE A. CAYLOR | ADDRESS ON FILE |
| LEE C. HAMONS | ADDRESS ON FILE |
| LEE C. SOM | ADDRESS ON FILE |
| LEE COUNTY TAX COLLECTOR | PO BOX 271 TUPELO MS 38802 |
| LEE WESLEY GROUP INC | 1030 N ORANGE AVE, STE 102 ORLANDO FL 32801 |
| LEEWARD STRATEGIC PROPERTIES, INC. | DOLCE ATLANTA 201 ABERDEEN PARKWAY PEACHTREE CITY GA 30269 |
| LEFT COAST SCALES LLC | 1310 DODSON WAY RIVERSIDE CA 92507-2003 |
| LEGACY ELECTRIC, LLC | 7105 KRICK RD WALTON HILLS OH 44146 |
| LEGEND | PO BOX 926 ATWOOD CA 92811-0926 |
| LEGEND AEROSPACE INC | 8292 N SOUTH RIVER DR MEDLEY FL 33166 |
| LEGEND GLASS & SERVICES, INC | 26365 LANTERN LANE NEW CANEY TX 77357 |
| LEIBA MIDDLETON | 562 WESTERN AVENUE NW ATLANTA GA 30314 |
| LEIKIN, INGBER & WINTERS, PC | 300 TOWN CENTER, STE 2390 SOUTHFIELD MI 48075 |
| LELAND LIMITED INC | PO BOX 466 SOUTH PLAINFIELD NJ 07080 |
| LELAND LYNCH | ADDRESS ON FILE |
| LELAND M. MATTHEWS | ADDRESS ON FILE |
| LENDY K. NELSON | ADDRESS ON FILE |
| LENNEA L. RAZ | ADDRESS ON FILE |
| LENORE CALLAHAN | 3576 SW HILLCREST DR REDMOND OR 97756 |
| LENTERN INTERNATIONAL INC. | 612 S W 34TH ST FORT LAUDERDALE FL 33315 |
| LEO CARL D. OLIVAREZ | ADDRESS ON FILE |
| LEON HERON | ADDRESS ON FILE |
| LEON NGUYEN | ADDRESS ON FILE |
| LEONARDO SPA | VIA ING PAOLO FORESIO VENEGONO SUPERIORS VARESG 21040 ITALY |
| LEONCE LAW LLC | 2727 PACES FERRY RD SE, STE 1-750 ATLANTA GA 30339 |
| LEONEL O. ORTIZ | ADDRESS ON FILE |
| LEONEL QUINONES | ADDRESS ON FILE |
| LEONID PRIMAK | ADDRESS ON FILE |
| LEOPOLDO A. RODRIGUEZ | ADDRESS ON FILE |
| LERCH BATES INC. | 8089 S. LINCOLN ST STE 300 LITTLETON CO 80123 |
| LEROY W. COLEMAN | ADDRESS ON FILE |
| LESLIE A. WARD | ADDRESS ON FILE |
| LESLIE J. SMITH | ADDRESS ON FILE |
| LESLIE W. STEPHENS | ADDRESS ON FILE |
| LETICIA RHEA | ADDRESS ON FILE |
| LETOURNEAU UNIVERSITY | CAREER SERVICES 2100 S MOBBERLY AVE LONGVIEW TX 75607 |

| Claim Name | Address Information |
|---|---|
| LEUCADIA AVIATION INC | 529 EAST SOUTH TEMPLE SALT LAKE CITY UT 84102 |
| LEVELONE CONSTRUCTION SERVICES LTD. | 289 CHANGEBRIDGE RD STE ONE PINEBROOK NJ 07058 |
| LEVI A. CROY | ADDRESS ON FILE |
| LEVON SMITH JR. | ADDRESS ON FILE |
| LEWIS E. SMITH | ADDRESS ON FILE |
| LEXEL IMAGING SYSTEMS | 510 HENRY CLAY BLVD LEXINGTON KY 40505 |
| LEXINGTON CONSTRUCTION | 15 CLINTON AVENUE ROCKVILLE CENTRE NY 11570 |
| LEXINGTON FAYETTE URBAN COUNTY | DIVISION OF REVENUE P.O. BOX 3076 LEXINGTON KY 40596-3076 |
| LEXINGTON MEDICAL CENTER | ATTN: MICHELLE BLEDSOE PO BOX 2210 LEXINGTON SC 29071-2210 |
| LEXINGTON, COUNTY OF | C/O BB & T PROCESSING CENTER TREASURERS OFFICE PO BOX 580080 CHARLOTTE NC 28258-0080 |
| LEXINGTON, COUNTY OF | C/O BB & T PROCESSING CENTER PO BOX 890536 CHARLOTTE NC 28289-0536 |
| LEXINGTON, COUNTY OF | DEPARTMENT OF MOTOR VEHICLES PO BOX 9000 LEXINGTON SC 29071-7001 |
| LEXINGTON, COUNTY OF | OFFICE OF THE TREASURER 212 SOUTH LAKE DR LEXINGTON SC 29072 |
| LEXITAS | PO BOX 4227 HOUSTON TX 77210-4227 |
| LFT PAUL FOURNET AIR SERVICE | LAFAYETTE REGIONAL AIRPORT PO BOX 53448 LAFAYETTE LA 70505 |
| LGS TECHNOLOGIES | PO BOX 763039 DALLAS TX 75376-3039 |
| LIA M. ROBINSON | ADDRESS ON FILE |
| LIBERTY COMMUNICATIONS INC | 3281 CRESTMOOR DR WOODBURY MN 55125 |
| LIBERTY MUTUAL GROUP INC | REMITTANCE PROCESSING PO BOX 1442 NEW YORK NY 10116-1442 |
| LIEBHERR AEROSPACE SALINE INC | PO BOX 603934 CHARLOTTE NC 28260-3934 |
| LIEBHERR-AEROSPACE TOULOUSE SAS | 408 AVENUE DES ETATS UNIS F TOULOUSE CEDEX 2 31016 FRANCE |
| LIFELOC TECHNOLOGIES INC. | 12441 W 49TH AVE 4 WHEAT RIDGE CO 80033 |
| LIFT A LOFT CORPORATION | 9501 S CENTER RD P O BOX 2645 MUNCIE IN 47302 |
| LIFT ATLANTA INC | 2425 PARK CENTRAL BLVD DECATUR GA 30035 |
| LIFT TRUCK SALES & SERVICE, INC. | 2700 NICHOLSON AVE KANSAS CITY MO 64120 |
| LIFTONE LLC | PO BOX 602727 CHARLOTE NC 28260-2727 |
| LILA R. MILLAN | ADDRESS ON FILE |
| LIMB DESIGN | 7941 KATY FEW 307 HOUSTON TX 77024 |
| LIMCO AIREPAIR INC | 5304 S LAWTON AVE TULSA OK 74107-9428 |
| LINA | CIGNA GROUP INSURANCE 1455 VALLEY CENTER PARKWAY BETHLEHEM PA 18017 |
| LINC FACILITY SERVICES LLC | PO BOX 951343 DALLAS TX 75395-1343 |
| LINCOLN AIRPORT AUTHORITY | P.O. BOX 80407 LINCOLN NE 68501 |
| LINCOLN ASSOCIATES | 540 POWDER SPRINGS ST SE STE 29E MARIETTA GA 30064 |
| LINCOLN AVENUE PRINTERS | PO BOX 774606 STEAMBOAT SPRINGS CO 80477 |
| LINCOLN FINANCIAL RECOVERY GROUP | C/O GOODMAN & POESZAT 20300 W 12 MILE RD STE 201 SOUTHFIELD MI 48076 |
| LINCOLN T. WALBERG | ADDRESS ON FILE |
| LINDA A. KING | ADDRESS ON FILE |
| LINDA D. DUECKER | ADDRESS ON FILE |
| LINDA D. PIKES | ADDRESS ON FILE |
| LINDA LANIER | ADDRESS ON FILE |
| LINDA M. GOINS | ADDRESS ON FILE |
| LINDA MAE D. BAPTIST | ADDRESS ON FILE |
| LINDA S. BOYD | ADDRESS ON FILE |
| LINDE GAS LLC | 600 NORTHSIDE DR. NW ATLANTA GA 30318 |
| LINDSAY M. YAGGI | ADDRESS ON FILE |
| LINDSEY F. FAVORS | ADDRESS ON FILE |
| LINDSEY V. FAGAN | ADDRESS ON FILE |
| LINEBARGER GOGGAN BLAIR AND SAMPSON LLP | PO BOX 359 TOPEKA KS 80202 |

| Claim Name | Address Information |
|---|---|
| LINNEA E. COUTURE | ADDRESS ON FILE |
| LINSEY JONES | 1814 SW 36TH WAY REDMOND OR 97756 |
| LINTECH COMPONENTS | 710-8 UNION PARKWAY RONKONKOMA NY 11779 |
| LINTECH INTERNATIONAL, LLC | PO BOX 116246 ATLANTA GA 30368-6246 |
| LION TECHNOLOGY INC | LAURA KONOPKO 570 LAFAYETTE RD SPARTA NJ 07871 |
| LISA A STEVENSON | CONNECTICUT STATE MARSHAL PO BOX 1738 MANCHESTER CT 06045-1738 |
| LISA A. AVILA | ADDRESS ON FILE |
| LISA J. CUNZEMAN | ADDRESS ON FILE |
| LISA K. NICHOLSON | ADDRESS ON FILE |
| LISA L. LUNDA | ADDRESS ON FILE |
| LISA M. DAY | ADDRESS ON FILE |
| LISA MACKLIN | ADDRESS ON FILE |
| LISA R. WALKER | ADDRESS ON FILE |
| LISCO HEATING & COOLING, INC. | 12608 STATE RD NORTH ROYALTON OH 44133 |
| LISE LAVOIE | ADDRESS ON FILE |
| LITHO SUPPLY & SERVICE CO INC | 4501 S PINEMONT, 100 HOUSTON TX 77041 |
| LITHONIA LIFT TRUCK | P.O. BOX 81970 CONYERS GA 30013 |
| LITTLE JOES WELDING AND SONS INC | 5218 AIRLINE DR BOSSIER CITY LA 71111 |
| LITTLE KNIFE PRODUCTION SERVICES, LLC | 3747 116TH AVE SW DICKINSON ND 58601 |
| LIVE TV | ATTN PRESIDENT 700 S BABCOCK ST MELBOURNE FL 32901 |
| LIVINGSTON | ADDRESS ON FILE |
| LIZBETH S. VERMEF | ADDRESS ON FILE |
| LKQ AUTO PARTS OF SOUTH TEXAS, L.P. | 19423 ALDINE WESTFIELD HOUSTON TX 77073 |
| LLM RESTAURANT SERVICES INC | 1318 SEQUOIA CT DESOTO TX 75115-3411 |
| LLOYD GARNER, COURT OFFICER | UNION COUNTY COURTHOUSE 2 BRD ST ELIZABETH NJ 07207 |
| LNK SILVERHAWK AVIATION, INC. | 1751 WEST KEARNEY AVENUE LINCOLN NE 68524 |
| LOCKSAFE SERVICES AND DOOR HARDWARE INC | PO BOX 78416 SHREVEPORT LA 71137 |
| LOGAN B. MORRIS | ADDRESS ON FILE |
| LOGAN SMITH | ADDRESS ON FILE |
| LOGAN T. BLEDSOE | ADDRESS ON FILE |
| LOIS A. BLY | ADDRESS ON FILE |
| LON ZIEGLER | 140 RHINEBACK RD COBLESKILL NY 12043-6500 |
| LONESTAR FANCY FLUSH | 11604 BUTTON WOOD DR AUSTIN TX 78759 |
| LONG H. PHAM | ADDRESS ON FILE |
| LONSEAL INC | 928 E 238TH ST CARSON CA 90745 |
| LONYAE S. BROWN | ADDRESS ON FILE |
| LOOMIS FARGO & CO | 395 NELSON ST ATLANTA GA 30313 |
| LOOMIS FARGO & CO | 2500 CITY WEST BLVD STE 900 HOUSTON TX 77042 |
| LORD CORPORATION | PO BOX 281707 ATLANTA GA 30384-1707 |
| LORENZO A. DOMINGUEZ | ADDRESS ON FILE |
| LORENZO S. ROUK | ADDRESS ON FILE |
| LORI A. NOSS | W2026 RICH COURT BRILLON WI 54110 |
| LORI S. MAC DONALD | ADDRESS ON FILE |
| LORII ANN CABIC | 30 ASHLEY CREEK DR NEWNAN GA 30263-4100 |
| LORITA BONE | ADDRESS ON FILE |
| LOS ANGELES CENTRAL SHERIFF | 110 N. GRAND, RM 525 LOS ANGELES CA 90012 |
| LOS ANGELES, COUNTY OF | LOS ANGELES COUNTY SHERIFFS DEPARTMENT PO BOX 843580 LOS ANGELES CA 90084-3580 |
| LOTT OIL COMPANY | 3510 INDUSTRIAL DR BOSSIER CITY LA 71112 |
| LOUIE A. GUZMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOUIS J. BALDWIN | ADDRESS ON FILE |
| LOUISIANA AIRCRAFT, INC. | 4225 CHUCK YEAGER AVE BATON ROUGE LA 70807-5251 |
| LOUISIANA ALCOHOL & TABACCO CONTROL | 114 CHAPLIN DR LAFAYETTE LA 70508 |
| LOUISIANA CAT | 3799 WEST AIRLINE HIGHWAY RESERVE LA 70084 |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION KATHLEEN LOBELL, UNCLAIMED PROPERTY DIR. 1051 NORTH 3RD STREET 1ST FLOOR BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF | COLLECTIONS SECTION JUSTICE PO BOX 94005 BATON ROUGE LA 70804-9005 |
| LOUISIANA FIRE EXTINGUISHER | 8339 ATHENS AVE BATON ROUGE LA 70814-2302 |
| LOUISIANA LIFT AND EQUIPMENT INC | PO BOX 3869 SHREVEPORT LA 71133-3869 |
| LOUISIANA OFFICE OF ALCOHOL & | TOBACCO CONTROL, 1 TERMINAL DR KENNER LA 70062 |
| LOUISIANA OFFICE OF ALCOHOL & | TOBACCO CONTROL, PO BOX 66404 BATON ROUGE LA 70896-6404 |
| LOUISIANA STATE POLICE | 7919 INDEPENDENCE BLVD BATON ROUGE LA 70806 |
| LOUISIANA STATE, MOTOR VEHICLES | DEPARTMENT OF MOTOR VEHICLES PO BOX 60081 NEW ORLEANS LA 70160-0081 |
| LOUISIANA, STATE OF | OFFICE OF UNEMPLOYMENT INSURANCE WORKFORCE COMMISSION PO BOX 60019 NEW ORLEANS LA 70160-0019 |
| LOUISIANA, STATE OF | PO BOX 60081 NEW ORLEANS LA 70160-0081 |
| LOUISIANA, STATE OF | DEPT OF JUSTICE COLLECTION SECTION PO BOX 3478 BATON ROUGE LA 70821-3478 |
| LOUISIANA, STATE OF | FINANCIAL SERVICES DIVISION DEPARTMENT OF ENVIRONMENTAL QUALITY PO BOX 4311 BATON ROUGE LA 70821-4311 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 LOUISVILLE KY 40232-5410 |
| LOUISVILLE REGIONAL AIRPORT AUTHORITY | DEPT 52332 PO BOX 950107 LOUISVILLE KY 40295-0107 |
| LOWE AVIATION | PO BOX 27748 MACON GA 31221 |
| LOWE ELECTRIC COMPANY | PO BOX 4767 MACON GA 31208-4767 |
| LOWNDES COUNTY TAX COMMISSIONER | 300 N. PATTERSON ST. PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES, COUNTY OF | PO BOX 1077 COLUMBUS MS 39703 |
| LOY D. MCCOLLUM | ADDRESS ON FILE |
| LQ MANAGEMENT LLC | 10150 AIRPORT PARKWAY KINGSPORT TN 37663 |
| LSG SKY CHEFS INC | P O BOX 2481 CAROL STREAM IL 60132-2481 |
| LUBBOCK AERO, INC | RT 3 BOX 50 LUBBOCK TX 79401 |
| LUBBOCK AERO, INC | 2850 AIRPORT BLVD ABILENE TX 79606 |
| LUCAS ALBERG | 528 NE REVERE AVE BEND OR 97701 |
| LUCAS M. HIER | ADDRESS ON FILE |
| LUCIFER FURNACES, INC | 2048 BUNNELL RD WARRINGTON PA 18976 |
| LUCIO PETROCCIONE | 124 STONINGTON DR PEACHTREE CITY GA 30269 |
| LUCKY 7 TAXI SERVICE INC | 909 14TH ST NORTH FARGO ND 58102 |
| LUDGER A. APOLLON | ADDRESS ON FILE |
| LUFTHANSA AERO GMBH | ATTN: ACCOUNTS RECEIVABLE RUDOLF DIESEL-STRASSE 10 55232 ALZEY GERMANY |
| LUFTHANSA INDUSTRY SOLUTIONS | 3515 N SHERIDAN ROAD TULSA OK 74115 |
| LUFTHANSA INDUSTRY SOLUTIONS BS GMBH | AM MESSEPLATZ 1 RAUNHEIM 65479 GERMANY |
| LUFTHANSA TECHNIK COMPONENT SERVICES | 3515 N SHERIDAN RAOD TULSA OK 74115 |
| LUFTHANSA TECHNIK GERMANY | ATTN: UH-BL1 WEG BEIM JAGER 193 HAMBURG GERMANY |
| LUIS A. PLAZAS | ADDRESS ON FILE |
| LUIS ALBERTO MEJIAS CHOLLET | ADDRESS ON FILE |
| LUIS E. MEDINA | ADDRESS ON FILE |
| LUIS J. SANCHEZ | ADDRESS ON FILE |
| LUIS M. MONTEIRO | ADDRESS ON FILE |
| LUIS PRIETO FUENMAYOR | ADDRESS ON FILE |
| LUIS SALVADOR | ADDRESS ON FILE |
| LUKE J. MORIARTY | ADDRESS ON FILE |
| LUMEN | MATT PAYNE ENTERPRISE ACCOUNT MANAGER II 225 SCIENTIFIC DR NORTHWEST NORCROSS |

| Claim Name | Address Information |
|---|---|
| LUMEN | GA 30092 |
| LUMINESCENT SYSTEMS INC. | 4 LUCENT DR LEBANON NH 03766-1439 |
| LUTHER P. MIKLES | ADDRESS ON FILE |
| LUZ M. GORNDT | ADDRESS ON FILE |
| LWB AEROSPACE SPECIALTIES | P.O. BOX 1128 MAXWELLTON WV 24957 |
| LWT SPECIALTY TIRE LLC | 137 PATRICK MILL CIRCLE POINTE VEDRA BEACH FL 32082 |
| LYDIA M. ADAMS | ADDRESS ON FILE |
| LYFT, INC. | 185 BERRY ST STE 5000 SAN FRANCISCO CA 94107 |
| LYH VIRGINIA AVIATION | LYNCHBURG REGIONAL AIRPORT P.O. BOX 4209 LYNCHBURG VA 24502 |
| LYNDAL R. COX | ADDRESS ON FILE |
| LYNDON G. FIGUEROA | ADDRESS ON FILE |
| LYNLEY C. CARR | ADDRESS ON FILE |
| LYNN B. JACKSON | ADDRESS ON FILE |
| LYON REPORTING INC | PO BOX 81124 ATLANTA GA 30366 |
| LYTLE, SOULE & FELTY, P.C. | 119 N. ROBINSON AVE, STE 1200 OKLAHOMA CITY OK 73102 |
| M C GILL CORPORATION | FILE 42311 LOS ANGELES CA 90074-2311 |
| M C GILL CORPORATION | 4056 EASY ST EL MONTE CA 91731-1002 |
| M PHASE ELECTRICAL CONTRACTING, INC. | PO BOX 481 OCEANPORT NJ 07757 |
| M&S SPECIALTY WELDING INC. | PO BOX 933 NEWNAN GA 30264 |
| M3 TECHNOLOGY INC. | 11-4 OLD DOCK RD YAPHANK NY 11980 |
| M3 WELDING | 2611 JACKSBORO HWY FORT WORTH TX 76114 |
| MA TESSA I. DUMAPIT | ADDRESS ON FILE |
| MAC AIRCRAFT MAINTENANCE | 406 YELLOWBIRD RD PORTLAND ME 04102 |
| MAC JETS LLC | 100 AVIATION BLVD SOUTH PORTLAND ME 04106 |
| MAC PAPERS, INC | PO BOX 930513 ATLANTA GA 31193-0513 |
| MACHIDA INC | 40 RAMLAND RD S STE 1 ORANGEBURG NY 10962-2617 |
| MACHINISTS NON PARTISAN | POLITICAL LEAGUE 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772-2687 |
| MACHOL AND JOHANNES LLC | 717 17TH ST STE 2300 DENVER CO 80202-3317 |
| MACNAUGHT USA, INC. | 614 SOUTH WARE BOULEVARD TAMPA FL 33619 |
| MACON BIBB COUNTY | PO BOX 247 MACON GA 31202-0207 |
| MACON BIBB COUNTY | EXECUTIVE ADMINISTRATIVE ASSISTANT MCN: MIDDLE GEORGIA REGIONAL AIRPORT 1000 TERMINAL DR STE 100 MACON GA 31216 |
| MACON BIBB COUNTY TAX COMMISSIONER | POST OFFICE BOX 4724 MACON GA 31208-4724 |
| MACON DOOR AND HARDWARE INC | 125 STATE ST MACON GA 31206 |
| MACON OCCUPATIONAL MEDICINE LLC | 124 THIRD ST MACON GA 31201-3404 |
| MADISON AEROSPACE, INC. | 1728A LAYTON AVE HALTOM CITY TX 76117 |
| MADISON COUNTY TAX COLLECTOR | 100 NORTH SIDE SQUARE 116 HUNTSVILLE AL 35801-4820 |
| MADISON G. BRAHAM | ADDRESS ON FILE |
| MADOLYN L. ANDREWS | ADDRESS ON FILE |
| MAGDA GUERRERO | ADDRESS ON FILE |
| MAGEE PLASTICS COMPANY | 303 BRUSH CREEK RD WARRENDALE PA 15086-7529 |
| MAGELLAN GROUP | UNIT 10-11 DISTRIBUTION CENTRE SHANNON CO CLAIR IRELAND |
| MAGGIE M. HUGGINS | ADDRESS ON FILE |
| MAGISTRATE COURT OF BIBB COUNTY | BIBB COUNTY COURTHOUSE 601 MULBERRY ST ROOM 101 MACON GA 31201-7396 |
| MAGISTRATE COURT OF FULTON COUNTY | 185 CENTRAL AVENUE SW ATLANTA GA 30303 |
| MAGISTRATE COURT OF FULTON COUNTY | PO BOX 101490 ATLANTA GA 30392 |
| MAGISTRATE COURT OF GWINNETT COUNTY | PO BOX 568 LAWRENCEVILLE GA 30046-0568 |
| MAGISTRATE COURT OF GWINNETT COUNTY | BRENDA LOWE 1745 PHOENIX BLVD STE. 250 COLLEGE PARK GA 30349 |
| MAGNETIC PRODUCTS & SERVICES INC | 7600 BOONE AVE N, STE 26 MINNEAPOLIS MN 55428-1045 |

| Claim Name | Address Information |
|---|---|
| MAGNETIC TICKET & LABEL CORP | 2911 KRAFT DR NASHVILLE TN 37204 |
| MAGNOLIA PLASTICS | 5547 PEACHTREE INDUSTRIAL BLVD CHAMBLEE GA 30341 |
| MAHAFFEY TENT & AWNING CO., INC. | 4161 DELP ST MEMPHIS TN 38118 |
| MAIA Y. RUDIBAUGH | ADDRESS ON FILE |
| MAILFINANCE | DEPT 3682 PO BOX 123682 DALLAS TX 75312-3682 |
| MAINE AVIATION AIRCRAFT MAINTENANCE | 406 YELLOWBIRD PORTLAND ME 04102 |
| MAINE LOGISTICS LLC | 1625 CHARLESTON HWY, STE C WEST COLUMBIA SC 29169-5049 |
| MAINE, STATE OF | IVD CASHIERS PO BOX 1098 AUGUSTA ME 04332-1098 |
| MALABAR | PO BOX 734162 CHICAGO IL 60673-4162 |
| MALISHA T. JOHNSON | ADDRESS ON FILE |
| MALTON INFLIGHT ASIA PACIFIC LTD | ROOM NO 2008 SUNCOME LIAUWS PLAZA NO 738 SHANGCHENG RD PUDONG DISTRICT SHANGAI CHINA |
| MANAAIR, LLC | 1659 E CLIFTON RD NE ATLANTA GA 30307 |
| MANAGER OF FINANCE | DENVER COUNTY COURT 1437 BANNOCK ST ROOM 135 DENVER CO 80202 |
| MANAGER OF FINANCE | 8400 PENA BLVD UNIT 492065 DENVER CO 80249 |
| MANAGER OF FINANCE | F/C AIRPORT REVENUE FUND DENVER INTERNATIONAL AIRPORT PO BOX 492065 DENVER CO 80249-2065 |
| MANASSAS PARK CITY TREASURER | PO BOX 31800 HENRICO VA 23294-1800 |
| MANDARICH LAW GROUP, LLP | P.O. BOX 109032 CHICAGO IL 60610 |
| MANHATTAN BEER DISTRIBUTORS | 955 EAST 149TH ST BRONX NY 10455-2097 |
| MANSFIELD OIL COMPANY | PO BOX 733706 DALLAS TX 75373-3706 |
| MANUEL A. FLORES | ADDRESS ON FILE |
| MANUEL A. GIRALDO | ADDRESS ON FILE |
| MANUEL PALHARES | ADDRESS ON FILE |
| MAR AIR FOODS INC | 1298 GRAND AVE BALDWIN NY 11510-1418 |
| MARA L. HOSKIN | ADDRESS ON FILE |
| MARA L. MINERVINI | ADDRESS ON FILE |
| MARANA AEROSPACE SOLUCTIONS, INC | 24641 PINAL AIR PARK RD MARANA AZ 85653 |
| MARATHON NORCO AEROSPACE INC | P O BOX 931213 CLEVELAND OH 44193 |
| MARATHON PETROLEUM COMPANY SWA | PO BOX 1067 FILE 0098608 CHARLOTTE NC 28201-1067 |
| MARC A. GRIFFITH | ADDRESS ON FILE |
| MARC A. LAPRADE | ADDRESS ON FILE |
| MARC J. GRISHAM | ADDRESS ON FILE |
| MARC S. HABERERN | ADDRESS ON FILE |
| MARCELINO GARZA JR. | ADDRESS ON FILE |
| MARCIA I. PEREZ | ADDRESS ON FILE |
| MARCO V. ARMAS | ADDRESS ON FILE |
| MARCUS T. MONTGOMERY | ADDRESS ON FILE |
| MARCUS W. COCKE III | ADDRESS ON FILE |
| MARGARET E. BASLOW | ADDRESS ON FILE |
| MARGARET V. MEURER | ADDRESS ON FILE |
| MARIA B. EASTON | ADDRESS ON FILE |
| MARIA D. BRADLEY | ADDRESS ON FILE |
| MARIA D. VEGA | ADDRESS ON FILE |
| MARIA DAS G. AMORIM | 5971 SW 37TH TERRACE FT. LAUDERDALE FL 33312-6202 |
| MARIA J. AMADOR | ADDRESS ON FILE |
| MARIA L. CLOTER | ADDRESS ON FILE |
| MARIA L. MEDINA | ADDRESS ON FILE |
| MARIA L. SANTA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA LUISA MEDINA | ADDRESS ON FILE |
| MARIA T. BALTAZAR-ARAMBULA | ADDRESS ON FILE |
| MARIA T. CERVERA | ADDRESS ON FILE |
| MARIAH D. DEMERSON | ADDRESS ON FILE |
| MARIAM HARRIS | ADDRESS ON FILE |
| MARIANNE BRUNNER | ADDRESS ON FILE |
| MARIANO R. MARY | ADDRESS ON FILE |
| MARIETTA X-RAY | 530 COMMERCE PARK DR MARIETTA GA 30060-2719 |
| MARILYN L. WILLIAMS | ADDRESS ON FILE |
| MARILYN MARSHALL, TRUSTEE | CHAPTER 13 TRUSTEE P.O. BOX 2031 MEMPHIS TN 38101-2031 |
| MARILYN N. CARTER | ADDRESS ON FILE |
| MARINA L. COSTA | ADDRESS ON FILE |
| MARIO A. MORENO JR. | ADDRESS ON FILE |
| MARIO E. BAUTA | ADDRESS ON FILE |
| MARION COUNTY SMALL CLAIMS COURT | 5665 LAFAYETTE RD STE B INDIANAPOLIS IN 46254 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARIOS PIZZA AND RISTORANTE | 213 W. TOMICHI AVE GUNNISON CO 81230 |
| MARISA E. BRASWELL | ADDRESS ON FILE |
| MARISSA G. KLINE-GONZALES | ADDRESS ON FILE |
| MARISUSAN TROUT | 248 S. MEADOWS PARKWAY A9260 RENO NV 89521 |
| MARIUS I. VAN STADEN | ADDRESS ON FILE |
| MARIUSZ G. KOTLARZ | ADDRESS ON FILE |
| MARJORIE PIERRE-LOUIS | ADDRESS ON FILE |
| MARK A. CHANEY | ADDRESS ON FILE |
| MARK A. DEROSE | ADDRESS ON FILE |
| MARK A. JONES | ADDRESS ON FILE |
| MARK A. KURDZEL | ADDRESS ON FILE |
| MARK A. OLSON | ADDRESS ON FILE |
| MARK A. VAN DER MIK | ADDRESS ON FILE |
| MARK A. WAGNER | ADDRESS ON FILE |
| MARK B. DUNN | ADDRESS ON FILE |
| MARK C POPE ASSOCIATES | 4910 MARTIN CT SE SMYRNA GA 30082-4938 |
| MARK D. BREAUX | ADDRESS ON FILE |
| MARK D. CHESLOW | ADDRESS ON FILE |
| MARK D. SILLS | ADDRESS ON FILE |
| MARK D. SULLENS | ADDRESS ON FILE |
| MARK E. DAVIS | ADDRESS ON FILE |
| MARK E. GOODE | ADDRESS ON FILE |
| MARK G. CAMERON | ADDRESS ON FILE |
| MARK G. THURSTIN | ADDRESS ON FILE |
| MARK I. SILVER | ADDRESS ON FILE |
| MARK J. ANGSTADT | ADDRESS ON FILE |
| MARK J. KEARY | ADDRESS ON FILE |
| MARK JONES | ADDRESS ON FILE |
| MARK M. EVANS | ADDRESS ON FILE |
| MARK P. VAJDA | ADDRESS ON FILE |
| MARK R. FERGUSON | ADDRESS ON FILE |
| MARK R. WARD | ADDRESS ON FILE |
| MARK S. PARSONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK T. FREEZE | ADDRESS ON FILE |
| MARK V. CLEUGH | ADDRESS ON FILE |
| MARK W. BRACKEN | ADDRESS ON FILE |
| MARK W. MADDOX | ADDRESS ON FILE |
| MARKEITH GLOVER | ADDRESS ON FILE |
| MARKETA A. RUDD | ADDRESS ON FILE |
| MARKOFF LAW LLC | 29 NORTH WACKER DR 1010 SUITE 550 CHICAGO IL 60606 |
| MARKSADR, LLC | 4833 RUGBY AVE STE 301 BETHESDA MD 20814 |
| MARLON NELSON | ADDRESS ON FILE |
| MARQUISE TOMLIN | ADDRESS ON FILE |
| MARRIOTT HOTEL SERVICES INC | PO BOX 402642 ATLANTA GA 30384-2642 |
| MARRIOTT INTERNATIONAL INC | P.O. BOX 403003 ATLANTA GA 30384-3003 |
| MARSH CANADA LIMITED | PO BOX 9741 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| MARSH USA INC | REP0100000285 P.O. BOX 100357 ATLANTA GA 30384-0357 |
| MARSHAL-CITY OF LAFAYETTE | PO DRAWER 3344 LAFAYETTE LA 70502 |
| MARTHA GONZALES | ADDRESS ON FILE |
| MARTHA J. HENDERSON | ADDRESS ON FILE |
| MARTIKA C. KOETTER | ADDRESS ON FILE |
| MARTIN A BIENSTOCK | CITY MARSHAL 75 36-35 BELL BOULEVARD BAYSIDE NY 11361 |
| MARTIN E. GOSTICH | ADDRESS ON FILE |
| MARTIN J. RAUSCH | ADDRESS ON FILE |
| MARTIN J. ZAKES | ADDRESS ON FILE |
| MARVIN C. ARCHER | ADDRESS ON FILE |
| MARVIN I. SMITH III | ADDRESS ON FILE |
| MARY A. GRAFFWEG | ADDRESS ON FILE |
| MARY B. ANIOL | ADDRESS ON FILE |
| MARY IDA TOWNSON | STANDING CHAPTER 13TRUSTEE 285 PEACHTREE ST NE STE 1600 ATLANTA GA 30303 |
| MARY JANE M ELLIOTT P.C. | 24300 KARIM BLVD NOVI MI 48375 |
| MARY R. FLOWERS | ADDRESS ON FILE |
| MARY S. SMITH | ADDRESS ON FILE |
| MARYLAND, STATE OF | PERSONAL PROPERTY DIVISION DEPT OF ASSESSMENTS & TAXATION PO BOX 17052 BALTIMORE MD 21297-1052 |
| MARYLOU CASTILLO | ADDRESS ON FILE |
| MASON C. BROWN | ADDRESS ON FILE |
| MASON ELECTRIC | 13955 BALBOA BLVD SYLMAR CA 91342-1074 |
| MASON ELECTRIC CO | AKA ESTERLINE MASON 13955 BALBOA RD SYLMAR CA 91342 |
| MASSACHUSETTS DEPT OF REVENUE | COMMONWEALTH OF MASSACHUSETTS PO BOX 7049 BOSTON MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 9140 BOSTON MA 02205-9140 |
| MASSACHUSETTS DEPT OF REVENUE | ALCOHOLIC BEVERAGE CONTROL COMMISSION COMMONWEALTH OF MASSACHUSETTS PO BOX 3396 BOSTON MA 02241-3396 |
| MASSACHUSETTS DEPT.OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION JUDY FRANCHI AUDIT & COMPLIANCE DIRECTOR ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108-1608 |
| MASSENGALE GROUNDS MANAGEMENT INC | PO BOX 80753 BATON ROUGE LA 70898 |
| MASSEY RACK | 3901 AIRLINE DR BUILDING A HOUSTON TX 77022 |
| MASSIEL E. SANDOVAL | ADDRESS ON FILE |
| MATHIEU A. GRASSI | ADDRESS ON FILE |
| MATRIX TRUST COMPANY | PO BOX 419497 BOSTON MA 02241-9497 |
| MATT M. TAHERAN | ADDRESS ON FILE |
| MATTHEW A. JACKSON | ADDRESS ON FILE |
| MATTHEW A. PATTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW A. ROCHELLE | ADDRESS ON FILE |
| MATTHEW C. DUGGAN | ADDRESS ON FILE |
| MATTHEW C. GILBREATH | ADDRESS ON FILE |
| MATTHEW C. PETERSON | ADDRESS ON FILE |
| MATTHEW CHRISTOPHER KIDD | ADDRESS ON FILE |
| MATTHEW D. FLEENOR | ADDRESS ON FILE |
| MATTHEW D. ROBERSON | ADDRESS ON FILE |
| MATTHEW FASS | ADDRESS ON FILE |
| MATTHEW HUMPHREY | ADDRESS ON FILE |
| MATTHEW J. BLAGDON | ADDRESS ON FILE |
| MATTHEW J. PARSONS | ADDRESS ON FILE |
| MATTHEW J. PHILLIPS | ADDRESS ON FILE |
| MATTHEW J. PICKETT | ADDRESS ON FILE |
| MATTHEW J. SPOTORNO | ADDRESS ON FILE |
| MATTHEW L. GAUFF | ADDRESS ON FILE |
| MATTHEW L. SMITH | ADDRESS ON FILE |
| MATTHEW L. WATSON | ADDRESS ON FILE |
| MATTHEW L. WHITAKER | ADDRESS ON FILE |
| MATTHEW LAFRANCIS | ADDRESS ON FILE |
| MATTHEW M. HIGGINS | ADDRESS ON FILE |
| MATTHEW M. WEATE | ADDRESS ON FILE |
| MATTHEW N. OOSTING | ADDRESS ON FILE |
| MATTHEW P. MEADE | ADDRESS ON FILE |
| MATTHEW R. KUPETZ | ADDRESS ON FILE |
| MATTHEW R. MATA | ADDRESS ON FILE |
| MATTHEW RANZ HENSON | 29 HICKORY RIDGE DR ELLIJAY GA 30536 |
| MATTHEW S. MCDOWELL | ADDRESS ON FILE |
| MATTHEW T. DETTERMAN | ADDRESS ON FILE |
| MATTHEW T. TURNER | ADDRESS ON FILE |
| MATTHEW W. ROE | ADDRESS ON FILE |
| MATTI SMITH-MC BROOM | ADDRESS ON FILE |
| MAURA B. LECOMTE | ADDRESS ON FILE |
| MAUREEN THOMPSON | 11106 SIEDSCHLAG RD SPRING GROVE IL 60081 |
| MAURICIO J. RODRIGUEZ | ADDRESS ON FILE |
| MAURY J. GOTTLIEB | ADDRESS ON FILE |
| MAVERICK AIR CENTER | 4201 N MAVERICK PLACE SIOUX FALLS SD 57104 |
| MAX J. MOLKENTIN | ADDRESS ON FILE |
| MAX SIMON | ADDRESS ON FILE |
| MAXHAUL | 1600 SMITH ST. 4275 HOUSTON TX 77002 |
| MAXIM KUMINOV | ADDRESS ON FILE |
| MAXIMILIAN WESSELMANN | ADDRESS ON FILE |
| MAXINE J. FREEMAN-FICKLIN | ADDRESS ON FILE |
| MAZHAR KHAN | ADDRESS ON FILE |
| MCA-ATLANTA | 100 PEACHTREE STREEN NE, STE 1900 ATLANTA GA 30303 |
| MCAFEE AND TAFT | 10TH FLOOR TWO LEADERSHIP SQUARE 211 NORTH ROBINSON OKLAHOMA CITY OK 73102 |
| MCCLELLAN AIRCRAFT MAINTENANCE | HANGAR 1 BISHOP AIRPORT 4270 TORREY RD FLINT MI 48507 |
| MCCREERY AVIATION CO INC | PO BOX 1659 MCALLEN TX 78505 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE E SUITE 2100 CLEVELAND OH 44114 |
| MCDONALDS PITTSBURGH AIRPORT | PITTSBURGH INTL AIR-MAIN TERMINAL PITTSBURGH PA 15231 |

| Claim Name | Address Information |
|---|---|
| MCDONALDS SKY HARBOR | 23224 N 95TH PLACE SCOTTSDALE AZ 85255 |
| MCELROY METAL | PO BOX 1735 SHREVEPORT LA 71166 |
| MCGEAN ROHCO INC | P O BOX 73464-N CLEVELAND OH 44193-1128 |
| MCGEE STORAGE AND HANDLING | 4467 PARK DR STE C NORCROSS GA 30073 |
| MCI AMERICAN AIRLINES | LINE MAINTENANCE OFFICE C44-003 KANSAS CITY INTERNATIONAL AIRPORT KANSASCITY MO 64153 |
| MCI FUEL COMPANY | ALLIED AVIATION 462 7TH AVE, 17TH FLOOR NEW YORK NY 10018 |
| MCKESSON MEDICAL SURGICAL | MCKESSON CORP 8741 LANDMARK RD RICHMOND VA 23228 |
| MCKINLEY AIR INC | AKRON CANTON AIRPORT PO BOX 2406 NORTH CANTON OH 44720 |
| MCMASTER CARR SUPPLY | PO BOX 7690 CHICAGO IL 60680-7690 |
| MDHS/SDU | PO BOX 23094 JACKSON MS 39225 |
| MDW CONKORDE AIRCRAFT SERVICES | 5441 NE RIVER RD 351 CHICAGO IL 60656 |
| MEACHAM CONTROL SYSTEMS | 201 WHITESTONE DR CANTON GA 30015 |
| MEAGHAN L. LUCIA | ADDRESS ON FILE |
| MEALS AND MORE | 7801 BUSSING DR EVANSVILLE IN 47725 |
| MEASURETECH INTERNATIONAL, INC | 20650 BAHAMA ST CHATSWORTH CA 91311 |
| MECHAM & ASSOCIATES | 7830 NORTH 23RD AVENUE PHOENIX AZ 85021-6875 |
| MECKLENBURG COUNTY TAX COLLECTOR | ATTN: ROBERT L WALTON PLAZA 700 E STONEWALL ST 1ST FLOOR CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY TAX COLLECTOR | ATTN C ASHLEY LAMM 3205 FREEDOM DR, STE 3000 CHARLOTTE NC 28208 |
| MED-CRAFT INC | 2450 NW 110 AVE BAY 2 MIAMI FL 33172 |
| MEDAIRE INC | 4722 N. 24TH ST. STE 450 PHOENIX AZ 85016-4854 |
| MEDIA BLAST AND ABRASIVES INC | 591 W APOLLO ST BREA CA 92821 |
| MEDICAL DIRECTION LLC | 100 HARTSFIELD CENTER PKWY, STE 340 ATLANTA GA 30354 |
| MEDLEY INTERPRETERS, LLC | PO BOX 870696 STONE MOUNTAIN GA 30087 |
| MEDLEY MATERIAL HANDLING COMPANY | 1501 NE 3RD AMARILLO TX 79107 |
| MEDLIN COMMUNICATIONS, INC. | 16W235 83RD ST UNIT C BURR RIDGE IL 60527 |
| MEGADOOR USA INC. | PO BOX 2957 PEACHTREE CITY GA 30269 |
| MEGAN L. GILES | ADDRESS ON FILE |
| MEGAN M. WILSON | ADDRESS ON FILE |
| MEGAN SHAFFER | ADDRESS ON FILE |
| MEGGER | VALLEY FORGE CORP CENTER ATTN: REPAIR DEPT 2621 VAN BUREN AVE NORRISTOWN PA 19403 |
| MEGGITT (NEW HAMPSHIRE), INC. | 144 HARVEY RD LONDONDERRY NH 03053-7449 |
| MEGGITT (ORANGE COUNTY), INC | FILE 2018 LOS ANGELES CA 90074-2018 |
| MEGGITT (ORANGE COUNTY), INC | MEGGITT SAN JUAN CAPISTRANO INC 30700 RANCHO VIETO RD SAN JUAN CAPISTRANO CA 92675 |
| MEGGITT AIRCRAFT BRAKING SYSTEMS CORP | REFERENCE NO: 324 PO BOX 73252 CLEVELAND OH 44193-0165 |
| MEGGITT NORTH HOLLYWOOD INC | FILE 41286 LOS ANGELES CA 90074-1286 |
| MEGGITT SAFETY SYSTEMS INC | 1915 VOYAGER AVE SIMI VALLEY CA 93063 |
| MEGGITT SENSING SYSTEMS | ROUTE DE MONOCOR 4 PO BOX 1616 FRIBOURG 1701 SWITZERLAND |
| MEGHAN L. GROLL | ADDRESS ON FILE |
| MEHDI JAVANMARDI | ADDRESS ON FILE |
| MEHRDAD NOEI | ADDRESS ON FILE |
| MEI-DISPLAY WORKS | 2961 A OLYMPIC INDUSTRIAL DR SMYRNA GA 30080 |
| MELANIE J. FOX | ADDRESS ON FILE |
| MELANIE J. HILL | ADDRESS ON FILE |
| MELINDA F. WADE | ADDRESS ON FILE |
| MELINDA S. HASHEM | ADDRESS ON FILE |
| MELISA A. ELLIOTT | ADDRESS ON FILE |
| MELISA A. FOURES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELISSA A. EVERY | ADDRESS ON FILE |
| MELISSA C. SHOOKS | ADDRESS ON FILE |
| MELISSA GRABIEC | ADDRESS ON FILE |
| MELISSA J. DAVEY | STANDING CH 13 TRUSTEE 260 PEACHTREE ST NW STE 200 ATLANTA GA 30303 |
| MELISSA M. FRAZIER | ADDRESS ON FILE |
| MELISSA S. BRENNAN | ADDRESS ON FILE |
| MELISSA STASSENS | PO NOX 456 LE CENTER WA 98629 |
| MELMAT INC. | 5333 INDUSTRIAL DR HUNTINGTON CA 92649 |
| MELONIE M. WOODS | ADDRESS ON FILE |
| MEMORIAL HERMANN HOS | PO BOX 301208 DALLAS TX 75303-1208 |
| MEMPHIS GROUP INC | 3900 WILLOW LAKE BLVD MEMPHIS TN 38118-7040 |
| MEMPHIS, CITY OF | TREASURER 125 NORTH MAIN ROOM 375 MEMPHIS TN 38103 |
| MENZIES AVIATION | 4900 DIPLOMACY ROAD FORTH WORTH TX 76155 |
| MENZIES AVIATION FUELING CANADA LTD. | DBA PLH AVIATION SERVICES 10 CARLSON COURT SUITE 300 TORONTO ON M9W 6A2 CANADA |
| MERCER TRANSPORTATION CO | PO BOX 644011 PITTSBURGH PA 15264-4011 |
| MERCURY AIR CENTER INC | 11007 WEST PERIMETER RD FORT WAYNE IN 46809 |
| MEREDITH A. CARTER | ADDRESS ON FILE |
| MEREDITH M. ANDREW | ADDRESS ON FILE |
| MERIDIAN AIRPORT AUTHORITY | DBA DEAN AIRCRAFT SERVICE 2909 HIGHWAY 11 SOUTH MERIDIAN MS 39307 |
| MERIDIAN AIRPORT AUTHORITY | 2811A AIRPORT BLVD SOUTH MERIDIAN MS 39307 |
| MERIDIAN AVIATION | PO BOX 4351 MERIDIAN MS 39304 |
| MERIDIAN-IS, LLC | 3316A SOUTH CODD DR STE 177 SMYRNA GA 30080 |
| MESA AIRLINES | 410 N 44TH ST PHOENIX AZ 85008 |
| MESSA COULIBALY | ADDRESS ON FILE |
| MESSIER DOWTY | LANDING GEAR & SYSTEMS INTEGRATION DIVISION INOVEL PARC SUD – BP 10 VELIZY FRANCE |
| MESSIER SERVICES AMERICAS SA DE CV | LOCK BOX 2854 CAROL STREAM IL 60132-2854 |
| MESSIER SRVC AMERICA INC DBA MESSIER | SERVICES 45360 SEVERN WAY STERLING VA 20166-8910 |
| METAL WORKING CHEMICAL & EQUIPMENT CO., | INC 34 MAIN ST LAKE PLACID NY 12946 |
| METLIFE (CSA) | 177 SOUTH COMMONS DR AURORA IL 60504 |
| METRO CAB OF GRAND RAPIDS LLC | 24957 BREST RD TAYLOR MI 48180 |
| METROAIR & REGRIGERATION SERVICES, INC. | 2391 SPIRES DR MACON GA 31216 |
| METRON AVIATION INC | 45300 CATALINA CT STE 101 DULLES VA 20166-2335 |
| METROPLEX METROLOGY LAB INC | 2309 E LOOP 820 NORTH FORT WORTH TX 76118 |
| METROPOLITAN AIRPORT AUTHORITY OF PEORIA | 6100 WEST DIRKSEN PKWY PEORIA IL 61607 |
| METROPOLITAN KNOXVILLE AIRPORT AUTHORITY | PO BOX 890199 CHARLOTTE NC 28289-0199 |
| METROPOLITAN KNOXVILLE AIRPORT AUTHORITY | PO BOX 15600 KNOXVILLE TN 37901 |
| METROPOLITAN TRUSTEE | PUBLIC UTILITY TAX DEPT PO BOX 305012 NASHVILLE TN 37230-5012 |
| METROPOLITAN WASHINGTON AIRPT AUTH | PO BOX 402816 ATLANTA GA 30384-2816 |
| METZLER RUBBER SYSTEMS GMBH | 55 FRED-JOACHIM SCHOEPS EDINGEN-NECKARHAUSEN GERMANY |
| MGM MONTGOMERY AVIATION | 4525 US HIGHWAY 80 MONTGOMERY AL 36108 |
| MHI HOTELS | CROWN PLAZA JACKSONVILLE 1201 RIVER PLACE BLVD JACKSONVILLE FL 32207 |
| MHI RJ AVIATION, INC. (FKA MHI RJ | AVIATION AMERICA, LTD) (FKA MHI RJ AVIATION AMERICA LTD) 20 EAST GREENWAY PLAZA STE 830 HOUSTON TX 77046 |
| MIA P. HOWARD | ADDRESS ON FILE |
| MICHAEL A. DOUGLAS | ADDRESS ON FILE |
| MICHAEL A. MAJESKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL A. MURPHY | ADDRESS ON FILE |
| MICHAEL A. PALTING | ADDRESS ON FILE |
| MICHAEL A. ROY | ADDRESS ON FILE |
| MICHAEL A. WILLIAMS | ADDRESS ON FILE |
| MICHAEL B. ANDREOLI | ADDRESS ON FILE |
| MICHAEL B. BEARD | ADDRESS ON FILE |
| MICHAEL BARRONG | ADDRESS ON FILE |
| MICHAEL BEAN | ADDRESS ON FILE |
| MICHAEL C. KEARNS | ADDRESS ON FILE |
| MICHAEL C. KOSMACH | ADDRESS ON FILE |
| MICHAEL CHEVALIER | ADDRESS ON FILE |
| MICHAEL COTTA | 1455 W 4TH ST, SPC 93 RENO NV 89503 |
| MICHAEL D. MURRAY | ADDRESS ON FILE |
| MICHAEL D. WHIDDON | ADDRESS ON FILE |
| MICHAEL DENT | ADDRESS ON FILE |
| MICHAEL G. NORTHCUTT | ADDRESS ON FILE |
| MICHAEL G. YORK | ADDRESS ON FILE |
| MICHAEL H. BOCHENEK JR. | ADDRESS ON FILE |
| MICHAEL J. COMYNS | ADDRESS ON FILE |
| MICHAEL J. FAUCHEUX | ADDRESS ON FILE |
| MICHAEL J. FEEHAN II | ADDRESS ON FILE |
| MICHAEL J. HOMSTAD | ADDRESS ON FILE |
| MICHAEL J. MCGUCKIN | ADDRESS ON FILE |
| MICHAEL J. O'LEYAR | ADDRESS ON FILE |
| MICHAEL J. STEVENS | ADDRESS ON FILE |
| MICHAEL J. VEIHT | ADDRESS ON FILE |
| MICHAEL J. WEST | ADDRESS ON FILE |
| MICHAEL L LOWRY | 271 17TH ST STE 1900 ATLANTA GA 30363 |
| MICHAEL L. MCNIESH | ADDRESS ON FILE |
| MICHAEL L. WEINER | ADDRESS ON FILE |
| MICHAEL LARY | 3053 LAUREL RD BISHOP CA 93514 |
| MICHAEL LEWIS CO | 97510 EAGLE WAY CHICAGO IL 60678-9750 |
| MICHAEL M. SHANKS | ADDRESS ON FILE |
| MICHAEL MAK | ADDRESS ON FILE |
| MICHAEL MESTEMACHER | ADDRESS ON FILE |
| MICHAEL MISKEL | ADDRESS ON FILE |
| MICHAEL N. MIRANDA | ADDRESS ON FILE |
| MICHAEL P. SANTOIEMMO | ADDRESS ON FILE |
| MICHAEL P. SHEA | ADDRESS ON FILE |
| MICHAEL Q. LE | ADDRESS ON FILE |
| MICHAEL R. CALLAHAM | ADDRESS ON FILE |
| MICHAEL R. HODGSON | ADDRESS ON FILE |
| MICHAEL R. KRUEGER | ADDRESS ON FILE |
| MICHAEL R. MACHUTT | ADDRESS ON FILE |
| MICHAEL R. ROMERO | ADDRESS ON FILE |
| MICHAEL R. THORNBERRY | ADDRESS ON FILE |
| MICHAEL S MCALLISTER | 3344 REGALWOODS DR ATLANTA GA 30340-4018 |
| MICHAEL S. TANNER | ADDRESS ON FILE |
| MICHAEL S. WARSTLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL S. WITT | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL T. MANGAN | ADDRESS ON FILE |
| MICHAEL T. WOLSEY | ADDRESS ON FILE |
| MICHAEL W. CLIFTON | ADDRESS ON FILE |
| MICHAEL W. SELLERS | ADDRESS ON FILE |
| MICHAEL WOODMANSEE | 1293 LAWNRIDGE AVENUE SPRINGFIELD OR 97477 |
| MICHAEL Y. WENG | ADDRESS ON FILE |
| MICHAELS LAWN CARE INC | PO BOX 542 FAIRBURN GA 30213 |
| MICHEL M. VOS | ADDRESS ON FILE |
| MICHELE E. GILLARDON | ADDRESS ON FILE |
| MICHELE R. FINNEY | ADDRESS ON FILE |
| MICHELIN AIRCRAFT TIRE CO LLC | BANK OF AMERICA LOCKBOX MICHELIN NA ATTN: LOCKBOX 409712 6000 FELDWOOD RD COLLEGE PARK GA 30349 |
| MICHELLE BERNAL | ADDRESS ON FILE |
| MICHELLE IGLESIAS | ADDRESS ON FILE |
| MICHELLE K. ASHDOWN | ADDRESS ON FILE |
| MICHELLE L. SCHOEDEL | ADDRESS ON FILE |
| MICHELLE PARK | ADDRESS ON FILE |
| MICHELLE TACCONI | ADDRESS ON FILE |
| MICHELLE VALENTI | ADDRESS ON FILE |
| MICHELLE VASQUEZ | ADDRESS ON FILE |
| MICHIANA AIRCRAFT SERVICE INC | 4323 WEST PROGRESS DR SOUTH BEND IN 46628 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION TERRY STANTON UNCLAIMED PROPERTY MANAGER 7285 PARSONS DRIVE DIMONDALE MI 48821 |
| MICHIGAN GUARANTY AGENCY | P.O. BOX 7074 INDIANAPOLIS IN 46207-7074 |
| MICHIGAN SAFETY PRODUCTS OF FLINT, INC | 8640 COMMERCE COURT HARBOR SPRINGS MI 49740 |
| MICHIGAN, STATE OF | DEPARTMENT OF TREASURY DEPARTMENT 77569 PO BOX 77000 DETROIT MI 48277-0569 |
| MICHIGAN, STATE OF | LIQUOR CONTROL COMMISSION PAT GAGLIARD CHAIRMAN 525 W ALLEGAN ST LANSING MI 48909-0011 |
| MICHIGAN, STATE OF | DEPARTMENT OF STATE/DMV 7064 CROWNER DR LANSING MI 48980-0001 |
| MICROBIOLOGY SPECIALISTS INC | 8911 INTERCHANGE DR HOUSTON TX 77054 |
| MICROPUMP, INC. PMA | 1402 NORTH EAST 136TH AVENUE VANCOUVER WA 98684-0818 |
| MICROSOFT CORPORATION | MICROSOF ENTERPRISE SERVICES PO BOX 847833 DALLAS TX 75284-7833 |
| MICROTECNICA SRL | PIAZZA ARTURO GRAF 147 ITALY |
| MID AMERICA LOCKSMITHS, LLC | 13410 SANTA FE TRAIL DR LOHEXA KS 66215 |
| MID ATLANTIC SECTION | LINDA EVANS OF THE NINETY-NINES INC 107 KENT DR NORTH WALES PA 19454-1926 |
| MID COAST ELECTRIC SUPPLY INC | 3354 NACOGDOCHES SAN ANTONIO TX 78217 |
| MID SOUTH DISTRIBUTION CENTER | 2945 N FERN CT BROKEN ARROW OK 74012 |
| MID-SOUTH ADJUSTMENT COMPANY | 200 EAST 11TH, STE K PINE BLUFF AR 71601 |
| MID-SOUTH FIRE SOLUTIONS LLC | 669 AERO DR SHREVEPORT LA 71107 |
| MIDDLE GEORGIA STATE UNIVERSITY | FOUNDATION 100 UNIVERSITY PARKWAY A-217 MACON GA 31206 |
| MIDDLE KEYS AIRCRAFT SERVICE INC | 8800 OVERSEAS HWY MARATHON FL 33050 |
| MIDLAND CREDIT MANAGEMENT, INC | C/O FARRELL & SELDIN 7807 E PEAKVIEW AVENUE SUITE 410 CENTENNIAL CO 80111 |
| MIDLAND FUNDING | C/O CITY OF RICHMOND 400 N 9TH ST STE 203 RICHMOND VA 23219 |
| MIDLAND FUNDING | SALEM CITY GENERAL DISTRICT COURT 2 EAST CALHOUN ST SALEM VA 24153 |
| MIDLAND FUNDING | PO BOX 5996 CLEVELAND OH 44101-0996 |
| MIDLAND INTERNATIONAL AIRPORT | ATTN: KEN A. DAY PO BOX 60305 MIDLAND TX 79711 |
| MIDLANTIC JET CHARTERS, INC. | ATLANTIC CITY INTERNATIONAL AIRPORT SUITE 112 EGG HARBOR TOWNSHIP NJ 08234-9590 |

| Claim Name | Address Information |
|---|---|
| MIDWAY ADVANCED PRODUCTS, LLC | 800 TOWN & COUNTRY BLVD STE 200 CITY CENTRE ONE HOUSTON TX 77024 |
| MIDWAY AIRCRAFT INSTRUMENT | PO BOX 416406 BOSTON MA 02241-6406 |
| MIDWAY AIRLINES CORPORATION | 300 WEST MORGAN ST DURHAM NC 27701 |
| MIDWAY INDUSTRIAL ELECTRONICS | 137 EXPRESS ST PLAINVIEW NY 11803-2404 |
| MIDWEST AERO SUPPORT INC | FAA REPAIR STATION MXSR849K 1303 TURRET DR MACHESNEY PARK IL 61115 |
| MIDWEST AIRCRAFT MACHINE AND TOOL | COMPANY 164 N MILL ST PLAINFIELD IN 46168-1140 |
| MIGUEL A. CORTES JR. | ADDRESS ON FILE |
| MIGUEL A. LOPEZ | ADDRESS ON FILE |
| MIGUEL A. NIETO | ADDRESS ON FILE |
| MIGUEL A. PERALTA | ADDRESS ON FILE |
| MIGUEL A. VELA | ADDRESS ON FILE |
| MIGUEL C. DURAN | ADDRESS ON FILE |
| MIGUEL N. CARA | ADDRESS ON FILE |
| MIGUEL N. VALERA | ADDRESS ON FILE |
| MIKE FORBESS, CLERK | GENERAL SESSIONS COURT 1801 S COLLEGE RM 102 COVINGTON TN 38019 |
| MIKES LOCKSMITH SERVICE | 23318 DEW WOOD SPRING TX 77373 |
| MIKES TOOL SERVICE | 735 RINGWOOD AVE POMPTON LAKES NJ 07442 |
| MIKKO C. TIU | ADDRESS ON FILE |
| MIKKO TIU | ADDRESS ON FILE |
| MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN | PLLC 800 S GAY ST KNOXVILLE TN 37929 |
| MILES WILSON III | ADDRESS ON FILE |
| MILLENNIUM AIR SUPPORT | 990 STINSON WAY SUITE 213 WEST PALM BEACH FL 33411 |
| MILLENNIUM AIR SUPPORT | 11101 S. CROWN WAY NO.2 WELLINGTON FL 33414 |
| MILLENNIUM BROUSSARD | 4102 LOOP 337 NEW BRAUNFELS TX 67130 |
| MILLENNIUM CLEANING SERVICE | DBA MILLENNIUM CLEANING SVC 3510 WHITLOCK AVENUE RICHMOND VA 23223 |
| MILLENNIUM INTERNATIONAL | PO BOX 903 LEES SUMMIT MO 64063 |
| MILLER PRODUCTS | 1820 PEACHTREE RD, UNIT 401 ATLANTA GA 30309 |
| MILLER STEPHENSON CHEMICAL CO | PO BOX 950 DANBURY CT 06813-0950 |
| MILLER, EVELYN | 457 PRESTON DR HARRISBURG VA 22801 |
| MILLICENT S. ATIENO | ADDRESS ON FILE |
| MILLION AIR GULFPORT-BILOXI | 11 HANGAR ST GULFPORT MS 39501 |
| MILLION AIR HOUSTON | 8501 TELEPHONE RD HOUSTON TX 77061 |
| MILLION AIR RICHMOND | 400 PORTUGEE RD RICHMOND VA 23250-2417 |
| MILLIONAIR GULFORT-BILOXI | 1100 HANGAR ST GULFPORT MS 39501 |
| MILTON INDUSTRIES, INC. | 4500 W. CORTLAND ST CHICAGO IL 60639 |
| MILWAUKEEJOBS.COM | 23811 NETWORK PLACE CHICAGO IL 60673-1238 |
| MINDY S. WOOTEN | ADDRESS ON FILE |
| MINE SAFETY APPLIANCES CO | 300 WALDEN RD CRANBERRY TOWNSHIP PA 16066 |
| MINER HOUSTON, LTD | 300 E. SONTERRA BLVD. SUITE 350 SAN ANTONIO TX 78258 |
| MINER SOUTHEAST | 11827 TECH COM RD, STE 115 SAN ANTONIO TX 78233 |
| MINISTER OF FINANCIAL SERVICES AND | COMMERCE,ATTN UNCLAIMED PROPERTY DIVISION,GOV ADMIN BLDG, STE 126 133 ELGIN AVE, GEORGE TOWN GRAN CAYMAN KY1-9000 CAYMAN ISLANDS |
| MINISTERE DE L'ECONOMIE DES FINANCES – | FRANCE ATTN UNCLAIMED PROPERTY DIVISION TELEDOC 151, 139, RUE DE BERCY PARIS CEDEX 12 75572 FRANCE |
| MINISTERIE VAN FINANCIEN | ATTN UNCLAIMED PROPERTY DIVISION KORTE VOORHOUT 7 POSTBUS 20201 DEN HAAG 2500 EE NETHERLANDS |
| MINISTERIO DAS FINANCAS | ATTN UNCLAIMED PROPERTY DIVISION AV. INFANTE D HENRIQUE NO. 1-1 LISBON 1149-009 PORTUGAL |
| MINISTERIO DE ECONOMIA Y FINAZAS | ATTN UNCLAIMED PROPERTY DIVISION JR. JUNIN 319 CERCADO DE LIMA LIMA PERU |

| Claim Name | Address Information |
|---|---|
| MINISTERIO DE HACIENDA – REP DOMINICANA | ATTN UNCLAIMED PROPERTY DIVISION AVENIDA MEXICO #45 GASCUE SANTO DOMINGO, DN 10201 DOMINICAN REPUBLIC |
| MINISTRY OF FINANCE | ATTN UNCLAIMED PROPERTY DIVISION 100 HIGH ST #06-03 THE TREASURY 179434 SINGAPORE |
| MINISTRY OF FINANCE – ISRAEL | ATTN UNCLAIMED PROPERTY DIVISION 1 KAPLAN ST JERUSALEM 9195015 ISRAEL |
| MINNESOTA STATE OF | ATTENTION ALICIA DEPT OF PUBLIC SAFETY 444 CEDAR ST SUITE 222 ST PAUL MN 55101 |
| MINNESOTA STATE OF | DEPT OF REVENUE MAIL STATION 3331 600 NORTH ROBERT ST ST. PAUL MN 55146-3331 |
| MINOT AERO CENTER | 2216 N BRDWAY MINOT ND 58703 |
| MIRANDY PRODUCTS, LTD | 1078 GRAND AVE SOUTH HEMPSTEAD NY 11550 |
| MIRIAM MARTINEZ | ADDRESS ON FILE |
| MIRO TECHNOLOGIES | 5643 COPLEY DR SAN DIEGO CA 92111-7903 |
| MIRUS TECHNOLOGY LLC | PO BOX 0052 FAIRFAX VA 22038-0057 |
| MISAEL TORRES | ADDRESS ON FILE |
| MISC WHSEMENS UNION LOCAL 781 | 1BT 200 E HOWARD ST STE 216 DES PLAINES IL 60018 |
| MISCO REFRACTOMETER | 3401 VIRGINIA RD CLEVELAND OH 44122 |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI STATE DEPARTMENT OF REVENUE | MISSISSIPPI STATE DEPARTMENT OF REVENUE PO BOX 23050 JACKSON MS 39225-3050 |
| MISSOULA COUNTY | AIRPORT AUTHORITY 5225 HIGHWAY 10 WEST MISSOULA MT 59808 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | HAZARDOUS WASTE PROGRAM FEES AND TAXES UNIT PO BOX 2530 JEFFERSON CITY MO 65102 |
| MISSOURI STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION SCOTT HARPER, ASSISTANT DEPUTY STATE TREASURER,301 W. HIGH STREET SUITE 157 JEFFERSON CITY MO 65101 |
| MISSOURI, STATE OF | HAZARDOUS WASTE PROGRAM 1730 EAST ELM ST JEFFERSON CITY MO 65101-4130 |
| MISSOURI, STATE OF | DEPT OF REVENUE PO BOX 300 JEFFERSON CITY MO 65105-0300 |
| MISTY WASHINGTON | ADDRESS ON FILE |
| MIT DISTRIBUTORS, INC | 4275 KELLWAY CIRCLE STE 160 ADDISON TX 75001 |
| MITCHELL AIRCRAFT | 1160 ALEXABDER COURT CARY IL 60013 |
| MITCHELL L. CLINE | ADDRESS ON FILE |
| MITCHELL S. MULLINS | ADDRESS ON FILE |
| MITOSHI V. STEPHENS | ADDRESS ON FILE |
| MIXON, CARROLL & FRAZIER, PLLC TRUST | ACCOUNT PO DRAWER 1619 COLUMBIA LA 71418 |
| MIZZOU AVIATION | PO BOX 1446 JOPLIN MO 64802 |
| ML AVIATION SERVICES, INC | PO BOX 430 PLACIDA FL 33946 |
| MLB S.M.A.R.T. | PO BOX 863459 ORLANDO FL 32886-3459 |
| MLU AMIDON AIRCRAFT SOLUTIONS, LLC | MONROE REGIONAL AIRPORT 5220 OPERATIONS RD MONROE LA 71203 |
| MN CHILD SUPPORT PAYMENT CTR | PO BOX 64306 ST. PAUL MN 55164-0306 |
| MO DEPARTMENT OF REVENUE | TAXATION BUREAU PO BOX 300 JEFFERSON CITY MO 65105-0300 |
| MO X | 303 BUSINESS LOOP 70 EAST COLUMBIA MO 65201 |
| MOBILE COUNTY REVENUE COMISSIONER | KIM HASTIE REVENUE COMMISSIONER PO BOX 1169 MOBILE AL 36633 |
| MOBILE DRUG TESTING GROUP, LLC | 405 SHERIDAN TRAIL IRVING TX 75063 |
| MOBILE MINI INC | 7420 S KYRENE RD TEMPE AZ 85283-4610 |
| MODERN HIRE | DENNIS DEUBERRY 3201 ENTERPRISE PARKWAY, STE 460 CLEVELAND OH 44122 |
| MODERN MAINTENANCE INC. | 5113 SOUTH ROYAL ATLANTA DR TUCKER GA 30084 |
| MODERN STONE CARE | 17102 ROSS LAKE CT HUMBLE TX 77346 |
| MODESTO CASTOR JR. | ADDRESS ON FILE |
| MODULAR AIRCRAFT TRAINERS | 1357 N. CANYON VIEW DR. SANTA CLARA UT 84765 |
| MOHAMADOU OUMAROU | 49 BANKS BRIDGE RD RICHLANDS NC 28574 |
| MOHAMED A. ABDALLA | ADDRESS ON FILE |
| MOHAMED A. ABOUZEID | ADDRESS ON FILE |
| MOHAMED HAMDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOHAMMAD A. MOWLA | ADDRESS ON FILE |
| MOHAMMAD AL MASARWA | ADDRESS ON FILE |
| MOHAMMAD KAMKAR | ADDRESS ON FILE |
| MOHAMMAD N. SAUDI | ADDRESS ON FILE |
| MOHAMMADALI POURESFAHANI | ADDRESS ON FILE |
| MOHAVE COUNTY AIRPORT AUTHORITY | 2550 LAUGHLIN VIEW DR SUITE 117 BULLHEAD CITY AZ 86429 |
| MOHAWK CARPET DISTRIBUTION LP | P O BOX 845059 LOS ANGELES CA 90084-5059 |
| MOHMED J. GASEM | ADDRESS ON FILE |
| MOHSIN ALAM | ADDRESS ON FILE |
| MOLLY R. DOWD | ADDRESS ON FILE |
| MOMOGRAM AEROSPACE FASTENERS | PO BOX 843272 LOS ANGELES CA 90084-3272 |
| MONACO AIR DULUTH LLC | 4535 AIRPORT APPROACH RD DULUTH MN 55811 |
| MONEY CREDIT LINE | PO BOX 959 WOOD DALE IL 60191 |
| MONICA D. PASQUEL | ADDRESS ON FILE |
| MONICA D. RANDLE | ADDRESS ON FILE |
| MONICA M. BELL | ADDRESS ON FILE |
| MONICA M. HORNE | ADDRESS ON FILE |
| MONICA MUNOZ | ADDRESS ON FILE |
| MONICA P RUEDA | ADDRESS ON FILE |
| MONICA P. RUEDA | ADDRESS ON FILE |
| MONICA VALENCIA | ADDRESS ON FILE |
| MONICA WICHMANN | ADDRESS ON FILE |
| MONIQUE A. FRETT | ADDRESS ON FILE |
| MONOGRAM SYSTEMS | 1500 GLENN CURTISS ST CARSON CA 90749 |
| MONROE, COUNTY OF | 100 W KIRKWOOD, STE 209 BLOOMINGTON IN 47404 |
| MONTAGE TALENT, INC. | 440 WELLS ST DELAFIELD WI 53018 |
| MONTAGUE B. MCMILLAN | ADDRESS ON FILE |
| MONTANA DEPT OF REVENUE | ALCOHOLIC BEVERAGE CONTROL 2517 AIRPORT RD HELENA DC 56901 |
| MONTANA REFINING COMPANY | 1900 10TH ST NE GREAT FALLS MT 59404-1955 |
| MONTERREY JET CENTER SA DE CV | ATTENTION: ZIOMARA JASSO 4210 ARAPAJO ST PASADENA TX 77501 |
| MONTGOMERY COUNTY | REVENUE COMMISSIONER 100 S LAWRENCE ST MONTGOMERY AL 36104 |
| MONTREAL INTERNATIONAL FUEL FACILITIES | CORPORATION 108-12300 HORSESHOE WAY RICHMOND BC V7A 4Z1 CANADA |
| MONTROSE COUNTY TREASURER | P.O. BOX 609 MONTROSE CO 81402-0609 |
| MONTSERRATT P. LAZO | ADDRESS ON FILE |
| MOORE COLSON & COMPANY PC | 600 GALLERIA PKWT SE SUITE 600 ATLANTA GA 30339 |
| MORENA E. CRUZ | ADDRESS ON FILE |
| MORGAN L. FULLER | ADDRESS ON FILE |
| MORGAN N. GUY | ADDRESS ON FILE |
| MORGAN T. VERMEF | ADDRESS ON FILE |
| MORRIS GONZALES | ADDRESS ON FILE |
| MORRIS JAMES LLP | 500 DELAWARE AVENUE, STE 1500 WILMINGTON DE 19801 |
| MORTEN BEYER & AGNEW | 2101 WILSON BLVD, STE 1001 ARLINGTON VA 22201 |
| MOSEHART SCHLEETER CO., INC. | P.O. BOX 8 HOUSTON TX 77001 |
| MOSER AVIATION, LLC | 8001 INTERPORT BLVD 390 ENGLEWOOD CO 80112 |
| MOTEL 6 OPERATING LP | PO BOX 846175 DALLAS TX 75284 |
| MOUNTAIN AIR CARGO, INC | 5930 BALSOM RIDGE RD DENVER NC 28037 |
| MOUNTAIN AIR SERVICES LLC | 2018 W VERNON AVE KINSTON NC 28501 |
| MOUNTAIN AIRCRAFT MAINTENANCE INC | P.O. BOX 772113 STEAMBOAT SPRINGS CO 80477 |
| MOUNTAIN AIRCRAFT MAINTENANCE INC | 3693 AIRPORT CIRCLE HANGAR CORP II PO BOX 772114 STEAMBOAT SPRINGS CO |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN AIRCRAFT MAINTENANCE INC | 80477-2114 |
| MOUNTAIN HIGH EQUIPMENT & SUPPLY COMPANY | 2244 SE AIRPORT WAY, STE 100 REDMOND OR 97756 |
| MOUNTAIN WEST TELECOM | MOUTAIN WEST TELECOM 17 EAST VINE ST MURRAY UT 84107 |
| MOUSER ELECTRONIC INC | PO BOX 99319 FORT WORTH TX 76199-0319 |
| MOUSTAFA A. FATHA | ADDRESS ON FILE |
| MR. ELECTRIC OF NORTHWEST HOUSTON | 13325 VETERANS DR, STE F HOUSTON TX 77014 |
| MRK AVIATION INC | 44050 RUSSIA RD ELYRIA OH 44035 |
| MSB | NETRMA PROCESSING PO BOX 16777 AUSTIN TX 78761-6777 |
| MSC INDUSTRIAL SUPPLY COMPANY | PO BOX 953635 ST. LOUIS MO 63195-3635 |
| MSCO, INC | PO BOX 1000 DEPT 481 MEMPHIS TN 38148-0481 |
| MSDS ONLINE | VELOCITYEHS 27185 NETWORK PLACE CHICAGO IL 60673-1271 |
| MSE BRANDED FOODS OF MICHIGAN LLC | 225 A FORREST AVE GAINESVILLE GA 30501 |
| MSE BRANDED FOODS OF SOUTH CAROLINA | 225 A FORREST AVE GAINESVILLE GA 30501 |
| MSE INTERNATIONAL AKRON CANTON | 225A FORREST AVENUE GAINESVILLE GA 30501 |
| MSY GROUND SERVICES CORP. | NEW ORLEANS INTL AIRPORT 23065 RAY KEEN RD COVINGTON LA 70435 |
| MTI INSTRUMENTS INC | 325 WASHINGTON AVE EXT ALBANY NY 12205-5505 |
| MTSU | AEROSPACE DEPARTMENT BOX 67 1301 EAST MAIN STREET MURFREESBORO TN 37132 |
| MTSU | CAREER DEVELOPMENT CENTER BOX 2 MURFREESBORO TN 37132 |
| MUHAMMAD KHAN | ADDRESS ON FILE |
| MUIRHEAD ENTERPRISES, INC | AEROSAFE PRODUCTS INC 4405 INTERNATIONAL BLVD STE B108 NORCROSS GA 30096 |
| MULLIGAN JR TECHNOLOGIES INC | 8654 ORF RD LAKE ST. LOUIS MO 63367 |
| MULLIGAN TECHNOLOGIES | 9638 MONACO DR BRENTWOOD TN 37027 |
| MURILO A. SANTOS | ADDRESS ON FILE |
| MURRAY CORP | 260 SCHILLING CIR HUNT VALLEY MD 21031 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 COLUMBUS GA 31902-1441 |
| MUSIC MOUNTAIN SPRING WATER | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSKAT, MARTINEZ, & MAHONY | 1201 LOUISIANA ST, STE 850 HOUSTON TX 77002 |
| MUZAK | 4714 32ND PL LONG ISLAND CITY NY 11101-2425 |
| MUZAK | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MW MIELKE INC | 1040 INDUSTRIAL PARKWAY MEDINA OH 44256 |
| MWH AMERICAS INC | DEPT 2728 LOS ANGELES CA 90084 |
| MYKAL A. NICHOLAS | ADDRESS ON FILE |
| MYLEE A. BARRETT | ADDRESS ON FILE |
| MYR AVCRAFT AVIATION | MYRTLE BEACH JETPORT 3301 MUSTANG ST BUILDING 352 MYRTLE BEACH SC 29577 |
| MYRTLE AIR SERVICES INC | 1114 AIRDROME AVE MYRTLE BEACH SC 29577 |
| N2IT CONTAINERS | PO BOX 843135 KANSAS CITY MO 64184-3135 |
| NAASCO NORTHEAST CORP | 222 GRAND AVE SHIRLEY NY 11967 |
| NABIL GUESSOUS | ADDRESS ON FILE |
| NADERPOUR & ASSOCIATES, P.A. | 2743 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33020 |
| NAFIKOT B. ANTENEH | ADDRESS ON FILE |
| NAISHA S. RICHARDS | ADDRESS ON FILE |
| NAKIA HOWARD | ADDRESS ON FILE |
| NAME AND ADDRESS REDACTED | |
| NAME AND ADDRESS REDACTED | |
| NAME AND ADDRESS REDACTED | |
| NAME AND ADDRESS REDACTED | |
| NANCY A. COPENHAVER | ADDRESS ON FILE |
| NANCY D. BAZZOON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY J WHALEY CHAPTER 13 TRUSTEE | SUNTRUST GARDEN PLAZA 303 PEACHTREE CENTER AVENUE NE STE 120 ATLANTA GA 30303 |
| NANCY JURADO-STONE | ADDRESS ON FILE |
| NANCY L. BRADSHAW | ADDRESS ON FILE |
| NANCY S. CAMPBELL | ADDRESS ON FILE |
| NANCY TUCKER | ADDRESS ON FILE |
| NANCY W. MCGINNIS | ADDRESS ON FILE |
| NAP SUPPLIES | PO BOX 365 BELMONT MI 49306 |
| NAS BAHAMASAIR HOLDINGS LTD | P.O. BOX N-4881 NASSAU BAHAMAS |
| NAS SUNCOAST AVIATION LIMITED | LYNDEN PINDLING INTL AIRPORT PO BOX CB 10978 NP CB10978 NASSAU BAHAMAS |
| NASCO AEROSPACE AND ELECTRONICS | 3232 44TH AVE N ST. PETERSBURG FL 33714 |
| NASHVILLE INTERNATIONAL AIRPORT | PO BOX 440302 NASHVILLE TN 37244-0302 |
| NASIR NOOR | ADDRESS ON FILE |
| NATALIE MCDONALD | 4816 ASHBY GROVE ROSWELL GA 30075 |
| NATALIE N. TAVERA | ADDRESS ON FILE |
| NATALIE R. DAWKINS | ADDRESS ON FILE |
| NATASHA R. MELBOURNE | ADDRESS ON FILE |
| NATHAN BACH | 5983 DOWNINGTON PT. NW ACWORTH GA 30101 |
| NATHAN D. HINKLE | ADDRESS ON FILE |
| NATHAN G. ALLAN | ADDRESS ON FILE |
| NATHAN L. WALTZ | ADDRESS ON FILE |
| NATHAN R. HARRIS | ADDRESS ON FILE |
| NATIONAL AERO STANDS, LLC | 500 W 5TH ST STE 10110 AUSTIN TX 78701 |
| NATIONAL AEROSPACE STANDARDS COMMITTEE | AEROSP 1000 WILSON BLVD, STE 1700 ARLINGTON VA 22209-3928 |
| NATIONAL BENEFIT SERVICES LLC | PO BOX 6980 WEST JORDAN UT 84084 |
| NATIONAL BUSINESS FURNITURE | 770 SOUTH 70TH ST MILWAUKEE WI 53214 |
| NATIONAL CAR RENTAL | DAMAGE RECOVERY PO BOX 801770 KANSAS CITY MO 64180 |
| NATIONAL CHECK BUREAU, INC. | P.O. BOX 42465 CINCINNATI OH 45242 |
| NATIONAL COLLEGIATE STUDENT LOAN TRUST | C/O MACHOL & JOHANNES LLC 700 17TH ST SUITE 200 DENVER CO 80202-3502 |
| NATIONAL EMPLOYMENT | PO BOX 204653 DALLAS TX 75320-4653 |
| NATIONAL FLIGHT SERVICES, INC. | 10971 EAST AIRPORT SERVICES RD SWANTON OH 43558 |
| NATIONAL GAY PILOTS ASSOCIATION | 4931 W 35TH ST STE 200 ST. LOUIS PARK MN 55416 |
| NATIONAL IMAGING SYSTEMS INC | 14512 FRIAR ST VAN NUYS CA 91411 |
| NATIONAL INSTRUMENTS | 11500 N. MOPAC EXPRESSWAY AUSTIN TX 78759-3504 |
| NATIONAL MACHINE COMPANY | 7880 HUDSON DR STOW OH 44224 |
| NATIONAL PRECISION BEARINGS INC | 8152 304TH AVE SE PRESTON WA 98050 |
| NATIONAL PROPANE CORP | 1505 E 24TH ST TEXARKANA AR 71854-3920 |
| NATIONAL REGISTERED AGENTS INC | 111 EIGHTH AVENUE NEW YORK NY 10011 |
| NATIONAL SEALANTS AND LUBRICANTS INC | P.O. BOX 1267 MAGNOLIA TX 77353-1267 |
| NATIONAL SPEAKERS BUREAU, INC. | 14047 WEST PETRONELLA DR, STE 102 LIBERTYVILLE IL 60048-9429 |
| NATIONWIDE CREDIT, INC | ID 13170104213 1874 CATASAUGUA RD 2214 ALLENTOWN PA 18109 |
| NATIONWIDE PLASTICS | ACCOUNTS RECEIVABLE 4949 JOSEPH HARDIN DR DALLAS TX 75236 |
| NAV-AIDS LIMITED | 2955 DIAB MONTREAL QC H4S 1M1 CANADA |
| NAVEX GLOBAL, INC. | PO BOX 60941 CHAROLOTTE NC 28260-0941 |
| NCB INC | DBA BLUE WATER OF ROANOKE 1512 HOLLINS RD ROANOKE VA 24012 |
| NCB INC | DBA H & C COFFEE 1512 HOLLINS RD ROANOKE VA 24012 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 15109 WILMINGTON DE 19850 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 7172 DUBLIN OH 43017 |
| ND CHILD SUPPORT ENFORCEMENT | STATE DISBURSEMENT UNIT PO BOX 7280 BISMARCK ND 58507-7280 |
| NDI CONSULTANTS, INC. | 14607 FELTON COURT, SUITE 114 APPLE VALLEY MN 55124 |

| Claim Name | Address Information |
|---|---|
| NDT SYSTEMS INC | 5542 BUCKINGHAM DR HUNTINGTON BEACH CA 82649 |
| NEAL R GROSS & CO. INC | 1323 RHODE ISLAND AVE NW WASHINGTON DC 20005 |
| NEBIE SEIDU | ADDRESS ON FILE |
| NEBRASKA OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION MEAGHAN AGUIRRE, DIR UNCLAIMED PROPERTY 809 P STREET LINCOLN NE 68509 |
| NEBRASKA, STATE OF | LIQUOR CONTROL COMMISSION 301 CENTENNIAL MALL SOUTH PO BOX 95046 LINCOLN NE 68509-5046 |
| NEBRASKA, STATE OF | STATE PATROL 301 CENTENNIAL MALL SOUTH PO BOX 95046 LINCOLN NE 68509-5046 |
| NEBRASKA, STATE OF | DEPT OF PROPERTY ASSESSMENT 301 CENTENNIAL MALL SOUTH PO BOX 98919 LINCOLN NE 68509-8919 |
| NEEDA COURIER SERVICES, INC. | 8215 PROGRESS DR AMARILLO TX 79119 |
| NEFF RENTAL LLC | PO BOX 405138 ATLANTA GA 30384 |
| NEHEMIAH J. ANDERSON-CHAMBERS | ADDRESS ON FILE |
| NEIL A. ELIAS | ADDRESS ON FILE |
| NEKIA S. WASHINGTON | ADDRESS ON FILE |
| NELSON A. ISAULA | ADDRESS ON FILE |
| NELSON WORLDWIDE, LLC | PO BOX 822680 PHILADELPHIA PA 19182-2680 |
| NEOSOURCE, INC. | 9422 E. 55TH PLACE TULSA OK 74145 |
| NERIEDA C. SCOTT | ADDRESS ON FILE |
| NESTLE WATERS | PO BOX 856680 LOUISVILLE KY 40285-6680 |
| NET2ATLANTA.COM, LLC | 1546 ROSEWOOD CIRCLE MARIETTA GA 30067 |
| NETWORK CABLING SERVICES | 12626 FUQUA ST HOUSTON TX 77034 |
| NETWORK CONSULTING SERVICES, INC | 585 W 500 S STE 110 BOUNTIFUL UT 84010 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 51107 LOS ANGELES CA 90051 |
| NEVADA DEPT OF EMPLOYMENT TRAINING & | REHABILITATION, BRENDA LOWE EXPRESSJET AIRLINES LLC, 1745 PHOENIX BLVD SUITE 250 COLLEGE PARK GA 30349 |
| NEVADA DEPT OF EMPLOYMENT TRAINING & | REHABILITATION BRENDA LOWE EXPRESSJET AIRLINES LLC 500 E. THIRD STREET CARSON CITY NV 89713 |
| NEVADA OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION DANIELLE ANTHONY, GRANT SAWYER BLDG 555 E. WASHINGTON AVE STE 4200 LAS VEGAS NV 89101 |
| NEVADA SECRETARY OF STATE | 202 N CARSON ST CARSON CITY NV 89701 |
| NEVADA STATE TREASURER | P.O. BOX 844500 LOS ANGELES CA 90084-4500 |
| NEVILLE K. RANDERIA | ADDRESS ON FILE |
| NEW HAMPSHIRE TREASURY DEPARTMENT | ABANDONED PROPERTY DIVISION TOM MCANESPIE, ABANDONED PROPERTY DIR. 25 CAPITOL STREET ROOM 205 CONCORD NH 03301 |
| NEW HAMPSHIRE, STATE OF | DEPARTMENT OF REVENUE PO BOX 1265 CONCORD NH 03302-1265 |
| NEW HANOVER COUNTY TAX OFFICE | PO BOX 580070 CHARLOTTE NC 28258-0070 |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER CORPORATION BUSINESS TAX PO BOX 257 TRENTON NJ 08646-0257 |
| NEW JERSEY MOTOR VEHICLE COMMISSION | REVENUE PROCESSING CENTER PO BOX 008 TRENTON NJ 08646-0008 |
| NEW JERSEY, STATE OF | DIVISION OF EMPLOYER ACCOUNTS DEPT OF LABOR AND WORKFORCE DEVELOPMENT PO BOX 929 TRENTON NJ 08625-0059 |
| NEW JERSEY, STATE OF | REVENUE PROCESSING CENTER DIVISION OF TAXATION PO BOX 999 TRENTON NJ 08646-0999 |
| NEW MEXICO REGULATION & LICENSING DEPT | ALCOHOL AND GAMING DIVISION PO BOX 25101 SANTA FE NM 87504-5101 |
| NEW MEXICO TAXATION & REVENUE DEPARTMENT | UNCLAIMED PROPERTY UNIT STEPHANIE DENNIS, TAX COMPLIANCE SUPR 1200 S. ST. FRANCIS SANTA FE NM 87504 |
| NEW MEXICO, STATE OF | ALCOHOL AND GAMING DIVISION PO BOX 25101 SANTA FE NM 87504-5101 |
| NEW MEXICO, STATE OF | TAXATION AND REVENUE DEPARTMENT PO BOX 25127 SANTA FE NM 87504-5127 |
| NEW ORLEANS AIR VENTURES II | ONE MEADOWLANDS PLAZA, STE 902 EAST RUTHERFORD NJ 07073 |
| NEW ORLEANS AVIATION BOARD | 900 AIRLINE HWY KENNER LA 70062-6923 |

| Claim Name | Address Information |
|---|---|
| NEW PIG CORP | 1 PORK AVE TIPTON PA 16684 |
| NEW SONOMA FBO INC | 6000 FLIGHTLINE DR SANTA ROSA CA 95403 |
| NEW SONOMA FBO, INC | DBA SONOMA JET CENTER D/B/A SONOMA JET CENTER ATTN: THOMAS OWEN, 6000 FLIGHTLINE DR SANTA ROSA CA 95403 |
| NEW SOURCE CORPORATION | 7500 TPC BLVD, STE 1 ORLANDO FL 32822 |
| NEW SYSTEMS | 1201 INDUSTRIAL ROUND ROCK TX 78681 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 3933 NEW YORK NY 10008-3933 |
| NEW YORK OFFICE OF THE STATE COMPTROLLER | UNCLAIMED FUNDS ROBERT TAMBINI, DIRECTOR OF AUDITS 59 MAIDEN LANE 23RD FLOOR NEW YORK NY 10038 |
| NEW YORK STATE DEPARTMENT OF LABOR | C/O COLLECTION SECTION RM 256 BLDG 12 STATE CAMPUS ALBANY NY 12240 |
| NEW YORK STATE DEPARTMENT OF TAXATION | AND FINANCE W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NEW YORK STATE HIGHER EDUCATION SERVICES | CORP PO BOX 645182 CINCINNATI OH 45264-5182 |
| NEW YORK STATE LIQUOR AUTHORITY | PO BOX 782772 PHILADELPHIA PA 19178-2772 |
| NEW YORK, STATE OF | COMMISSIONER OF TAX & FINANCE PO BOX 1833 ALBANY NY 12201-1833 |
| NEW YORK, STATE OF | COMMISSIONER OF MOTOR VEHICLES PO BOX 2750 ALBANY NY 12220-0750 |
| NEW YORK, STATE OF | NY STATE LIQUOR AUTHORITY LIQUOR AUTHOR M & T BANK LOCKBOX PO BXO 8000-DEPT 930 BUFFALO NY 14267 |
| NEWARK ELECTRONICS | 33190 COLLECTION CENTER DR CHICAGO IL 60693-0331 |
| NEWCO INC | 2700 BRASELTON HWY DACULA GA 30019 |
| NEWFIELDS COMPANY | 1349 WEST PEACHTREE ST, STE 2000 ATLANTA GA 30309 |
| NEWMAN, HESSE & ASSOCIATES, P.A. | 6600 SW 10TH ST, STE B TOPEKA KS 66615 |
| NEWPORT GROUP/MATRIX | 1350 TREAT BOULEVARD SUITE 300 WALNUT CREEK CA 94597 |
| NEWTEX INDUSTRIES, INC. | 8050 VICTOR MENDON RD NEW YORK NY 14564 |
| NEWTON SOFTWARE | 4811 MONTGOMERY RD CINCINNATI OH 45212 |
| NEXEO SOLUTIONS LLC | 62190 COLLECTIONS CENTER DR CHICAGO IL 60693-0621 |
| NEXTANT AEROSPACE | 18601 CLEVELAND PARKWAY CLEVELAND OH 44135 |
| NEXTGEN AERO, INC. | 5260 CENTRAL PARKWAY STE 2E CONROE TX 77303 |
| NG ONE HARTSFIELD CENTRE, LLC | C/O NIGHTINGALE REALTY LLC 1430 NRDWAY SUITE 1605 NEW YORK NY 10018 |
| NH DEPT HEALTH AND HUMAN SVC | REGIONAL PROCESSING CENTER PO BOX 9025 BOSTON MA 02205-9025 |
| NIACC-AVITECH TECHNOLOGIES INC | 245 W DAKOTA AVE AVE CLOVIS CA 93612 |
| NICE - INCONTACT | ATTN: ACCOUNTS RECEIVABLE 75 WEST TOWN RIDGE PARKWAY SANDY UT 84070-5522 |
| NICE - INCONTACT | 160 CAMINO RUIZ CAMARILLO CA 93012 |
| NICHELLE J. WILLIAMS | ADDRESS ON FILE |
| NICHOLAS B. DEVINE | ADDRESS ON FILE |
| NICHOLAS B. TRIPSON | ADDRESS ON FILE |
| NICHOLAS C. ARCHER | ADDRESS ON FILE |
| NICHOLAS H. ASLANLI | ADDRESS ON FILE |
| NICHOLAS H. CRIPPS | ADDRESS ON FILE |
| NICHOLAS J. BOBLIE | ADDRESS ON FILE |
| NICHOLAS J. DREIS | ADDRESS ON FILE |
| NICHOLAS J. FORTE | ADDRESS ON FILE |
| NICHOLAS J. TURNER | ADDRESS ON FILE |
| NICHOLAS LEONARD | ADDRESS ON FILE |
| NICHOLAS M. CHIECO | ADDRESS ON FILE |
| NICHOLAS M. JONES | ADDRESS ON FILE |
| NICHOLAS PAULSON | 7201 LEATHERWOOD DR RENO NV 89523 |
| NICHOLAS R. AYRE | ADDRESS ON FILE |
| NICHOLAS R. DEVICO | ADDRESS ON FILE |
| NICHOLAS WHITING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICK JAKSIC | ADDRESS ON FILE |
| NICK L. DRIGGERS | ADDRESS ON FILE |
| NICK SABATINI & ASSOCIATES, LLC | 710 ANNIE ROSE AVE ALEXANDRIA VA 22301 |
| NICOL SCALES LP | PO BOX 222288 DALLAS TX 75222-2288 |
| NICOLE C. PRATHER | ADDRESS ON FILE |
| NICOLE L. FEARS | ADDRESS ON FILE |
| NICOLE M. GARCIA | ADDRESS ON FILE |
| NICOLE M. JANOSIK | ADDRESS ON FILE |
| NICOLE V. ETHERIDGE | ADDRESS ON FILE |
| NICOLE WILLIAMS | ADDRESS ON FILE |
| NICOLOS HOLCOMB | 7275 EDWARDS BELLEVILLE MI 48111 |
| NIGEL S. JOSEPH | ADDRESS ON FILE |
| NIKKI C. CULVER | ADDRESS ON FILE |
| NIKOLAUS A. JUNGLING | ADDRESS ON FILE |
| NIKTEC, INC. | 127 INDUSTRIAL DR FRANKLIN OH 45005 |
| NILES MUNICIPAL COURT | 15 E STATE ST NILES OH 44446 |
| NILO R. IBARRA | ADDRESS ON FILE |
| NIXON POWER | PO BOX 934345 ATLANTA GA 31193-4345 |
| NIXON POWER SERVICES COMPANY | PO BOX 934345 ATLANTA GA 31193-4345 |
| NMC WOLLARD INC | 2021 TRUAX BLVD EAU CLAIRE WI 54703 |
| NOAH MEADE JR. | ADDRESS ON FILE |
| NOBODYS DINGO | 18106 VINTAGE WOOD LN SPRING TX 77379 |
| NOEMI M. JIMENEZ | ADDRESS ON FILE |
| NOLA AVIATION | 200 CROFTON RD, BUILDING 4 STE 100 KENNER LA 70062 |
| NOLAN C. BIXLER | ADDRESS ON FILE |
| NONG B. XIONG | ADDRESS ON FILE |
| NORA D. CILIEZAR | ADDRESS ON FILE |
| NORALYN BANATASA | ADDRESS ON FILE |
| NORCROSS AIR INC | 129 STATE ST PO BOX 4763 PORTSMOUTH NH 03802-4763 |
| NORD-MICRO AG & CO OHG | VICTOR-SLOTOSCH-STR. 20 , FRANKFURT 60388 GERMANY |
| NORDAM GROUP INC | PO BOX 732060 DALLAS TX 75373-2060 |
| NORDAM TEXAS | 5101 BLUE MOUND RD FORT WORTH TX 76106 |
| NORMA PAMELA AGUIRRE GONZALEZ | CDA DE LOS JARDINES 144 FRACC SAN LUIS MEXICO |
| NORMAN P. FONTAN | ADDRESS ON FILE |
| NORRIS T. JOSEPH | ADDRESS ON FILE |
| NORTH AMERICAN FLIGHT SERVICES INC | 405 GREENFIELDS AVE BALLSTON SPA NY 12020 |
| NORTH AMERICAN HOSE AND FITTINGS | 555 CHOCTAW DR BATON ROUGE LA 70805 |
| NORTH CAROLINA CHILD SUPPORT | CENTRALIZED COLLECTION UNIT PO BOX 900012 RALEIGH NC 27675-9012 |
| NORTH CAROLINA DEPT. OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM PACIS REGINA, AUDIT MANAGER 3200 ATLANTIC AVENUE RALEIGH NC 27604 |
| NORTH CAROLINA STATE EDUCATION | PO BOX 14002 RESEARCH TRIANGLE PARK NC 27709-4002 |
| NORTH CAROLINA, STATE OF | ATTN: PAYMENT PROCESSING UNIT PO BOX 27431 RALEIGH NC 27611-7431 |
| NORTH CAROLINA, STATE OF | DIVISION OF MOTOR VEHICLES PO BOX 29620 RALEIGH NC 27626-0620 |
| NORTH CAROLINA, STATE OF | DEPT. OF REVENUE PO BOX 25000 RALEIGH NC 27640-0150 |
| NORTH CENTRAL WEST VIRGINIA AIRPORT | V1 AVIATION 2000 AVIATION WAY BRIDGEPORT WV 26330 |
| NORTH COAST AIR LLP | 4645 WEST 12TH ST ERIE PA 16505 |
| NORTH COAST HOME CARE | 2120 EXCHANGE ST STE 106 ASTORIA OR 97103 |
| NORTH DAKOTA DEPARTMENT OF TRUST LANDS | UNCLAIMED PROPERTY PROGRAM SUSAN DOLLINGER, UNCLAIMED PROPERTY 1707 N. 9TH STREET BISMARCK ND 58501 |

| Claim Name | Address Information |
|---|---|
| NORTH ELECTRIC, INC | 23103 MILES RD WARREBSVUKKE HTS OH 44128 |
| NORTH KANSAS CITY HOSPITAL | 2800 CLAY EDWARDS DR NORTH KANSAS CITY MO 64119 |
| NORTH ORCA TECHNOLOGIES | PO BOX 52056 SIDNEY BC V8L 5V9 CANADA |
| NORTH SAFETY PRODUCTS INC | 7990 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NORTH SHREVE WELDING & CONSTRUCTION | 5624 HWY 71 NORTH SHREVEPORT LA 71107 |
| NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 DALLAS TX 75266-0244 |
| NORTHAMERICAN VAN LINES | 161 E OTTERMAN ST, SUITE 4 GREENSBURG PA 15601 |
| NORTHEAST AIR | 1011 WESTBROOK ST PORTLAND ME 04102 |
| NORTHEAST PLUMBING & MECHANICAL | 13613 DETROIT AVENUE LAKEWOOD OH 44107 |
| NORTHERN FLORIDA TRANSPORTATION GROUP | LLC PO BOX 9231 JACKSONVILLE FL 32208 |
| NORTHERN MICHIGAN JET SERVICES, LLC | 14235 OAK SPRINGS RD HAGERSTOWN MD 21742 |
| NORTHERN SAFETY COMPANY INC | PO BOX 4250 UTICA NY 13504 |
| NORTHERN TOOL & EQUIPMENT CO | C/O BLUETARP FINANCIAL INC 7300 CARMEL EXECUTIVE PARK STE 210 CHARLOTTE NC 28226 |
| NORTHGATE AVIATION INC | 109 CONVAIR AVENUE CHICO CA 95973 |
| NORTHROP GRUMMEN | PO BOX 301321 DALLAS TX 75303-1321 |
| NORTHWEST CONTRACTORS INC | 200 INDUSTRIAL DR, UNIT A HAMPSHIRE IL 60140 |
| NORTHWEST FLORIDA REGIONAL AIRPORT | 1701 HWY 85 NORTH EGLIN AFB FL 32542 |
| NORTHWEST PLUMBING COMPANY | PO BOX 7288 KNOXVILLE TN 37921 |
| NORTHWESTERN AVIATION SPECIALTIES INC | PO BOX 1936 TRAVERSE CITY MI 49685 |
| NORTHWOODS DELIVERY | P O BOX 1519 RHINELANDER WI 54501-1519 |
| NOSTALGIC COOKIES, LLC | 15465 TAKE OFF PLACE WELLINGTON FL 33414 |
| NOTERRA, LLC | 926 W ESCALANTE DR ST. GEORGE UT 84790 |
| NOU NUMEN HO | ADDRESS ON FILE |
| NOVA AEROSPACE | 5217 DAVIS BLVD UNIT K NORTH RICHLAND HILLS TX 76180 |
| NTE AVIATION LLC | 1800 WATERS RIDGE, STE 400 LEWISVILLE TX 75057 |
| NUGGET CASINO RESORT | DENISE HATCHETT 1100 NUGGET AVENUE SPARKS NV 89431 |
| NUHENG SACKDA | ADDRESS ON FILE |
| NURENBERG PARIS HELLER & MCCARTHY LPA CO | 1370 ONTARIO ST, STE 100 CLEVELAND OH 44113-1708 |
| NUVITE CHEMICAL COMPOUNDS CORP | 213 FREEMAN ST BROOKLYN NY 11222 |
| NW RBI INC | 5848 SE MILWAUKIE AVE. PORTLAND OR 97202 |
| NYP HOLDINGS INC | DBA NEW YORK POST P.O. BOX 7247-7702 PHILADELPHIA PA 19170-7702 |
| NYS CHILD SUPPORT PROCESSING CENTER | P.O. BOX 15363 ALBANY NY 12212-5363 |
| O AND W INC | 3003 WILLIAM AVE YPSILANTI MI 48198 |
| O C TANNER | 1930 SOUTH STATE ST SALT LAKE CITY UT 84115 |
| OAK TRANS PACIFIC AVIATION SERVICES | 60 98TH AVENUW, SUITE 100 OAKLAND CA 94603 |
| OAKLAND FUEL FACILITIES CORPORATION | P. O. BOX 16487 WASHINGTON DC 20041 |
| OAKWOOD WORLDWIDE | PO BOX 515454 LOS ANGELES CA 90051 |
| OASIS ALIGNMENT SERVICES INC | PO BOX 1111 BRATTLEBORO 05302 MEXICO |
| OCCUPATIONAL HEALTH CENTERS OF | CALIFORNIA A MEDICAL CORPORATION CALIFORNIA A MEDICAL CORP PO BOX 3700 RANCHO CUCAMONGA CA 91729-3700 |
| OCCUPATIONAL HEALTH CENTERS OF ARKANSAS | PO BOX 82878 ATLANTA GA 30354-0878 |
| OCCUPATIONAL HEALTH CENTERS OF DELAWARE, | PA PO BOX 18277 BALTIMORE MD 21227 |
| OCCUPATIONAL HEALTH CENTERS OF GEORGIA | PC PO BOX 82730 HAPEVILLE GA 30354-0730 |
| OCCUPATIONAL HEALTH CENTERS OF LOUISIANA | PO BOX 75430 OKLAHOMA CITY OK 73147-0430 |
| OCCUPATIONAL HEALTH CENTERS OF MICHIGAN | PC PO BOX 5106 SOUTHFIELD MI 48086-5106 |
| OCCUPATIONAL HEALTH CENTERS OF | P.C. PO BOX 75428 OKLAHOMA CITY OK 73147 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA, | P.C. PO BOX 75428 OKLAHOMA CITY OK 73147 |
| OCCUPATIONAL HEALTH CENTERS OF OHIO PA | CO PO BOX 5012 SOUTHFIELD MI 48086-5012 |
| OCCUPATIONAL HEALTH CENTERS OF SOUTHWEST | PA 1818 E SKY HARBOR CIRCLE, STE 150 PHOENIX AZ 85034-3407 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST PA PO BOX 20127 CRANSTON RI 02920-0942 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST PA PO BOX 82432 ATLANTA GA 30354-0432 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST PA PO BOX 82549 HAPEVILLE GA 30354-0549 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST PA PO BOX 488 LOMBARD IL 60148 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST PA PO BOX 369 LOMBARD IL 60148-0369 |
| OCCUPATIONAL HEALTH CENTERS OF THE | SOUTHWEST PA PO BOX 9008 BROOMFIELD CO 80021-9008 |
| OCCUPATIONAL HEALTH CENTERS PF | WASHINGTON, P.S. P.O. BOX 4300 RANCHO CUCAMONGA CA 91729-4300 |
| OCCUPIED RENOVATIONS | 6730 JONES MILL CT NORCROSS GA 30092 |
| OCEAN AIR CENTER LLC | 506 INTERNATIONAL DR CORPUS CHRISTI TX 78406 |
| OCKERLUND INDUSTRIES INC | 1555 WRIGHTWOOD COURT ADDISON IL 60101 |
| OCTAGON AEROSPACE, INC. | 511 FIFTH ST, UNIT A UNIT A SAN FERNAND CA 91340 |
| OCTAGON PROCESS INC | 596 RIVER RD EDGEWATER NJ 07020-1156 |
| ODEHMICKENS DFW CONCESSIONS | QDOBA MEXICAN GRILL PO BOX 170609 ARLINGTON TX 76003-0609 |
| OECO LLC | 13061 COLLECTION CENTER DR CHICAGO IL 60693 |
| OFFICE DEPOT 45263 | P.O.BOX 660113 DALLAS TX 75266-0113 |
| OFFICE IMAGES INC | 1515 HOLCOMB WOODS PKWY ROSWELL GA 30076 |
| OFFICE OF CHAPTER 13 TRUSTEE | 260 PEACHTREE ST, NW STE 1200 ATLANTA GA 30303 |
| OFFICE OF MINNEHAHA COUNTY TREASURER | ADMINISTRATION BLDG 415 N DAKOTA AVE SIOUS FALLS SD 57104-2465 |
| OFFICE OF STATE FIRE MARSHALL | BOILER INSPECTION SECTION 8181 INDEPENDENCE BLVD BATON ROUGE LA 70806 |
| OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE GWENDOLYN HALL BRADY, DIRECTOR NO 5049 KONGENS GADE 18 CHARLOTTE AMALIE ST. THOMAS VI 00802 |
| OFFICE OF THE MAINE STATE TREASURER | UNCLAIMED PROPERTY LAURA HUDSON, DIR OF INTERNAL OPERATIONS 111 SEWALL ST 3RD FL 39 STATE HOUSE STAT AUGUSTA ME 04333-0039 |
| OFFICE OF THE MS. STATE TREASURER | UNCLAIMED PROPERTY DIVISION 501 NORTH W ST, STE 1101 JACKSON MS 39201 |
| OFFICE OF THE MS. STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 138 JACKSON MS 39205-0138 |
| OFFICE OF THE TRUSTEE | PO BOX 420 MEMPHIS TN 38101-0420 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE HERCULES BUILDING 1313 N. MARKET STREET, SUITE 400 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | DISTRICT OF DELAWARE TIMOTHY JAY FOX, JR. 844 KING ST, STE 2207, LOCKBOX 35 WILMINGTON DE 19801 |
| OFFICE PRINTER REPAIR ADVANCED LASER INC | 375 ROCK BRIDGE RD STE 172-315 LILBURN GA 30047 |
| OFFICEMAX | PO BOX 101705 ATLANTA GA 30392-1705 |
| OGDEN FORKLIFTS LLC | PO BOX 43606 ATLANTA GA 30336 |
| OHC OF HAWAII, INC. | P.O. BOX 4300 RANCHO CUCAMONGA CA 91729-4300 |
| OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 CLEVELAND OH 44101-6492 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS GEORGE GLADDEN, COMPLIANCE MANAGER 77 SOUTH HIGH STREET 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO VALLEY BISTROS | 5803 MARIEMONT AVE CINCINNATI OH 45227-4217 |
| OHIO, STATE OF | DEPT OF TAXATION COMMERCIAL ACTIVITY TAX PO BOX 16158 COLUMBUS OH 43216-6158 |
| OHIO, STATE OF | C/O CHASE MANHATTAN BANK TREASURER OF STATE PO BOX 16520 COLUMBUS OH 43216-6520 |
| OHIO, STATE OF | BUREAU OF MOTOR VEHICLES 1970 W BRD ST COLUMBUS OH 43223 |
| OHLINGER INDUSTRIES, INC | 1211 W MELINDA LANE PHOENIX AZ 85027 |
| OKLAHOMA CENTRALIZED SUPP REGISTRY | PO BOX 268954 OKLAHOMA CITY OK 73126-8954 |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 OKLAHOMA CITY OK 73126-8875 |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA GUARANTEED STUDENT LOAN PROGRAM | P.O. BOX 6184 INDIANAPOLIS IN 46206-6184 |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 2300 N LINCOLN BLVD, ROOM 217 OKLAHOMA CITY OK 73105 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 OKLAHOMA CITY OK 73126-0930 |
| OKLAHOMA, STATE OF | ABLE COMMISSION 3812 N SANTA FE, STE 200 OKLAHOMA CITY OK 73118 |
| OLD FASHION FOODS INC | 5521 COLLINS BLVD AUSTELL GA 30106 |
| OLGA P. LIVELY | ADDRESS ON FILE |
| OLIVER S. FLORES | ADDRESS ON FILE |
| OLIVER WYMAN ACTUARIAL CONSULTING INC | PO BOX 5160 NEW YORK NY 10087-5160 |
| OLMAN J. MOLINA | ADDRESS ON FILE |
| OLUFEMI I. OLOWOGBADE | ADDRESS ON FILE |
| OLYMPUS AMERICA INC. | DEPT 3595 PO BOX 123595 DALLAS TX 75312-3595 |
| OMEGA AIRLINE SOFTWARE | 116 N 8TH ST MIDLOTHIAN TX 76065 |
| OMEGA AVIATION INC | 8242 TRAVELAIR ST HOUSTON TX 77061 |
| OMEGA ENGINEERING, INC. | P.O. BOX 4047 STAMFORD CT 06907-0047 |
| OMEGA PACIFIC | 11427 W 21ST AVE AIRWAY HEIGHTS WA 99001 |
| OMEGA PROPERTY MANAGEMENT, INC | FAIRFAX COUNTY DISTRICT COURT 4110 CHAIN BRIDGE RD COURTROOM 2A FAIRFAX VA 22030 |
| OMEGA TECHNOLOGIES | 31125 VIA COLINAS WESTLAKE VILLAGE CA 91362 |
| OMER CELTIK | ADDRESS ON FILE |
| OMGA - INDUSTRIA AERONAUTICA DE PORTUGAL | S.A. PARQUE AERONAUTICO DE ALVERCA ALVERCA PORTUGAL |
| OMNI POWER CLEAN | PO BOX 723245 ATLANTA GA 31139 |
| OMNIDATA SERVICES GROUP LLC | 10682 JONES RD SUITE 200 HOUSTON TX 77065 |
| ON SITE TOWING | PO BOX 15398 HUMBLE TX 77347 |
| ON-SITE SECURE SHREDDING, LLC | 1745 SWAN LAKE RD, STE H BOSSIER CITY LA 71111 |
| ONE BEAT CPR | 4350 OAKS RD STE 500 FORT LAUDERDALE FL 33314 |
| ONE CALL MAINTENANCE | 1460 SHADOW LN SPARKS NV 89434 |
| ONEAL FLOORING SERVICES LLC | 225 SWARTZ RD LEXINGTON SC 29072 |
| ONLINE REWARDS | 3102 MAPLE AVE, 450 DALLAS TX 75201 |
| ONSLOW COUNTY | TAX COLLECTOR 234 NW CORRIDOR BLVD JACKSONVILLE NC 28540-5309 |
| ONTARIO INT'L AIRPORT TERMINAL | EQUIPMENT COMPANY, LLC 2900 E AIRPORT DRIVE SUITE 2408 ATTN: JOHN HALL GENERAL MANAGER ONTARIO CA 91761 |
| ONTARIO INTERNATIONAL | LORI D. BALLANCE AIRPORT AUTHORITY 1923 E AVION STREET ONTARIO CA 91761 |
| ONTARIO INTERNATIONAL AIRPORT AUTHORITY | ATTN: CHIEF EXECUTIVE OFFICER 1923 E. AVION AVENUE ONTARIO CA 91761 |
| ONTARIO INTERNATIONAL AIRPORT AUTHORITY | ATTN: GC, GATZKE DILLON & BALANCE LLP 2762 GATEWAY ROAD CALSBAD CA 92009 |
| ONTATIO INTERNATIONAL AIRPORT AUTHORITY | ONTARIO INTERNATIONAL AIRPORT ATTN: CHIEF EXECUTIVE OFFICER 1923 E. AVION AVENUE ONTARIO CA 91761 |
| ONTFUEL CORPORATION | C/O ASIG BY MENZIES AVIATION ATTN: STEVEN GLASSER 4900 DIPLOMACY RD DALLAS TX 76155 |
| ONTIC ENGINEERING & MANUFACTURING, INC | 1176- TELECOM DR CREEDMOOR NC 27522 |
| ONTIC ENGINEERING AND MFG | 20400 PLUMMER ST CHATSWORTH CA 91313-2424 |
| OOBE INC | 201 RIVERPLACE SUITE 301 GREENVILLE SC 29601 |
| OPEN TEXT INC | THE PYRAMID CENTER 600 MONTGOMERY ST STE 1800 SAN FRANCISCO CA 94111 |
| OPPORTUNITY FINANCIAL, LLC | 11 EAST ADAMS ST, STE 501 CHICAGO IL 60603 |
| OPTI MANUFACTURING CORP | 30 RD 992 INDUSTRIAL WARD LUQUILLO PR 00773-2581 PERU |
| OPTUM BANK | 2525 LAKE PARK BOULEVARD SALT LAKE CITY UT 84120 |
| ORA L. GUNTER | ADDRESS ON FILE |
| ORACLE AMERICA INC. | DORIAN DALEY 15612 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN TX 78741 |
| ORACLE CORPORATION | PO BOX 44471 SAN FRANCISCO CA 94144-4471 |
| ORANGE COMMERCIAL CREDIT | PO BOX 11099 OLYMPIA WA 98508-1099 |
| ORCON CORPORATION | 1570 ATLANTIC ST UNION CITY CA 94587-2006 |
| ORD EXPRESSJET AIRLINES, INC. | OHARE INTERNATIONAL AIRPORT TERMINAL 2 CONCOURSE EF GATE F1 CHICAGO IL 60666 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE SALEM OR 97301 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION ANDREA MESSER, REPORTS EXAMINER 775 SUMMER STREET NE SUITE 100 SALEM OR 97301-1279 |
| OREILLY AUTOMOTIVE INC | PO BOX 9464 ACCT 1068463 SPRINGFIELD MO 65801-9464 |
| OREILLY AUTOMOTIVE INC | PO BOX 9464 ACCT 744889 SPRINGFIELD MO 65801-9464 |
| ORGANIC PRODUCTS CO | PO BOX 560625 DALLAS TX 75356-0625 |
| ORGANIZATION OF BLACK AEROSPACE | PROFESIONALS ONE WESTBROOK CORPORATE CENTER STE 300 WESTCHESTER IL 60154 |
| ORIGINAL EQUIPMENT PARTS CO. | 50 WAVERLY WAY ATLANTA GA 30307 |
| ORKIN EXTERMINATING | 1314 SHREVEPORT BARKSDALE HWY SHREVEPORT LA 71105-2408 |
| ORLANDO QUESADA | ADDRESS ON FILE |
| OSBORNE AUTOMOTIVE INC. | 560 FLINT RIVER RD JONESBORO GA 30238 |
| OSCAR M VARGAS | ONE CALL MAINTENANCE 1460 SHADOW LANE SPARKS NV 89434 |
| OSCAR NAVIA | ADDRESS ON FILE |
| OSCAR PORRAS | ADDRESS ON FILE |
| OSVALDO E. O'NEILL-GALAN | ADDRESS ON FILE |
| OTG MANAGEMENT YYZ, LLC | C/O 352 PARK AVE SOUTH 10TH FLOOR NEW YORK NY 10010 |
| OTIS ELEVATOR COMPANY | PO BOX 905454 CHARLOTTE NC 28290-5454 |
| OTIS K. STEVEN | ADDRESS ON FILE |
| OTM LLC | DBA ON-TARGET MARKETING & ADVERTISING 134 VINTAGE PARK BLVD STE A 107 HOUSTON TX 77070 |
| OTTAWA INTERNATIONAL FUEL FACILITIES | CORPORATION 108-12300 HORSESHOE WAY RICHMOND BC V7A 4Z1 CANADA |
| OTTMAR G GARCIA | ADDRESS ON FILE |
| OTTMAR GARCIA | ADDRESS ON FILE |
| OTTO ENGINEERING INC. | 2 MAIN ST CARPENTERSVILLE IL 60110 |
| OTTOS INSTRUMENTS | 9450 CHIVERS AVE SUN VALLEY CA 91352 |
| OUACHITA PARISH | PO BOX 1803 MONROE LA 71210-1803 |
| OUMOUL K. HANE | ADDRESS ON FILE |
| OUTBACK STEAKHOUSE INC | OUTBACK STEAKHOUSE OF FLORIDA 2202 N WEST SHORE BLVD 5TH PL TAMPA FL 33607 |
| OUTSIDE THE BOX PRINT & PACKAGING | 160 POWERS FERRY MANOR SE MARIETTA GA 30067 |
| OVERHEAD CRANE AND HOIST SERVICE INC | PO BOX 50878 KNOXVILLE TN 37950 |
| OVERHEAD DOOR CO OF SHREVEPORT | 9421 ST. VINCENT SHREVEPORT LA 71106 |
| OWEN L. KIRKPATRICK | ADDRESS ON FILE |
| P INC | FAYETTEVILLE REGIONAL AIRPORT 400 AIRPORT RD STE 5 FAYETTEVILLE NC 28306 |
| P. SCOTT LOWERY P.C. | NICK DEGANHART, KAREN LUSIS PO BOX 4198 ENGLEWOOD CO 80155 |
| PA SCDU | PO BOX 69112 HARRISBURG PA 17106-9112 |
| PABLO J. RIVERA SOLIVAN | ADDRESS ON FILE |
| PACE HEATING & AIR, INC. | 11773 CARTERSVILLE HWY DALLAS GA 30132 |
| PACIFIC AERO SUPPORT INC | 10540 RIDGE RD NEW PORT RICHEY FL 34654 |
| PACIFIC AIR INDUSTRIES INC | 9650 DE SOTO AVENUE CHATSWORTH CA 91311 |
| PACIFIC COAST COMPOSITES | 418 VALLEY AVE NW STE B-115 PUYALLUP WA 98371 |
| PACIFIC PRECISION PRODUCTS MFG. | 15261 BARRANCA PARKWAY IRVINE CA 92618 |
| PACIFIC PROPELLER INC | PO BOX 1187 KENT WA 98035 |
| PACIFIC SCIENTIFIC | OECO LLC 13061 COLLECTION CENTER DR CHICAGO IL 60693 |
| PACIFIC SCIENTIFIC CO. | 3151 EXECUTIVE WAY MIRAMAR FL 33025-3953 |

| Claim Name | Address Information |
|---|---|
| PACIFIC SCIENTIFIC COMPANY | 62418 COLLECTIONS CENTER DR CHICAGO IL 60693-0624 |
| PACIFIC SOUTHWEST INSTRUMENTS | 1721 RAILRD ST CORONA CA 92880 |
| PACIUGO GELATO AND CAFFE | 8505 DUNWOODE PLACE BLDG 12 ATLANTA GA 30350 |
| PACO PLASTICS | 8540 DICE RD SANTA FE SPRINGS CA 90670-2510 |
| PAINESVILLE MUNICIPAL COURT | CLERK OF COURT PO BOX 601 PAINESVILLE OH 44077 |
| PAINTERS USA INC. | 570 MITCHELL RD GLENDALE HEIGHTS IL 60139 |
| PAK K. TSUI | ADDRESS ON FILE |
| PAKSOUTH GEORGIA. LLC | 1407-A WESTINGHOUSE BLVD CHARLOTTE NC 28273 |
| PALL AEROPOWER CORP | APM/PIH/PLM/MECTRON DIVISIONS PO BOX 75298 CHARLOTTE NC 28275 |
| PALL AEROPOWER CORP | 10540 RIDGE RD, STE 202 NEW PORT RICHEY FL 34654-5111 |
| PALLETS & CRATES, LLC | P.O. BOX 178 JEFFERSON GA 30549 |
| PALM SPRINGS AIRCRAFT MAINTENANCE | 145 N GENE AUTRY TRAIL, STE 1A PALM SPRINGS CA 92262 |
| PAM J. HUNT | ADDRESS ON FILE |
| PAMELA A. WHITE | ADDRESS ON FILE |
| PAMELA D. SMITH | ADDRESS ON FILE |
| PAMELA L. DEMOUY | ADDRESS ON FILE |
| PAMELA L. EHLERS | ADDRESS ON FILE |
| PAMELA MONTALVO | ADDRESS ON FILE |
| PAMELA N. CREIGHTON | ADDRESS ON FILE |
| PAMELA S. SALDIVAR | ADDRESS ON FILE |
| PAN AMERICAN TOOL CORP | 5990 NW 31ST AVENUE FT LAUDERDALE FL 33309-2208 |
| PANAMA CITY BAY COUNTY INTL AIRPORT | 3173 AIRPORT RD PANAMA CITY FL 32405 |
| PANAMETRICS INC | 221 CRESCENT ST STE 1 WALTHAM MA 02453-3418 |
| PANDA EXPRESS INC | 1683 WALNUT GROVE AVE ROSEMEAD CA 91770-3711 |
| PANEL SYSTEMS UNLIMITED, INC. | 4789 HAMMERMILL RD TUCKER GA 30084 |
| PANHANDLE STEEL ERECTORS, INC. | PO BOX 31270 AMARILLO TX 79120 |
| PANTAWAT PANONVICH | ADDRESS ON FILE |
| PAPA ABDOULAYE MBODJ | ADDRESS ON FILE |
| PAPER HANDLING SOLUTIONS INC | 870 HIGHWAY 54 EAST FAYETTEVILLE GA 30214 |
| PAR, INC | 16204 N FLORIDA AVE LUTZ FL 33549 |
| PARADIES - MUSE | BLUE RIDGE TAVERN AND TRADING 61 TERMINAL DR STE 13 FLETCHER NC 28732 |
| PARADIES - MUSE | 5950 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 |
| PARAGON ELECTRONICS | 6861 SW 196TH AVE STE 404 PEMBROKE PINES FL 33332-1627 |
| PARAGON PRESS INC | 2532 SOUTH 3270 WEST SALT LAKE CITY UT 84119 |
| PARAMETRIC TECHNOLOGY CORPORATION | PTC, INC 29896 NETWORK PLACE CHICAGO IL 60673 |
| PARAMEX SCREENING SERVICES | 1450 SHERMAN AVE CHICO CA 95926 |
| PARETO SOLUTIONS GROUP | 8 PIEDMONT CENTER STE 210 ATLANTA GA 30305 |
| PARISH WATER COMPANY INC | UTILITY PAYMENT PROCESSING PO BOX 96003 BATON ROUGE LA 70896-9003 |
| PARISSA L. BIVINS | ADDRESS ON FILE |
| PARKER ABEX | 2220 PALMER AVENUE KALAMAZOO MI 49001 |
| PARKER HANNIFIN CORPORATION | 14300 ALTON PARKWAY IRVINE CA 92618 |
| PARKS MAINTENANCE SERVICE INC | 7512 NW RHODE AVE KANSAS CITY MO 64152 |
| PARR BROWN GEE AND LOVELESS | PO BOX 11019 SALT LAKE CITY UT 84147 |
| PARRISH RESTAURANTS | 400 S ZANG BLVD, 1203 DALLAS TX 85208 |
| PARS 2000 | 1000 AIRPORT PARKWAY PRIVATE, STE 1650 OTTAWA ON K1V 9B4 CANADA |
| PARTS BASE INC | 905 CLINT MOORE RD BOCA RATON FL 33487 |
| PAS TECHNOLOGIES INC | PO BOX 277625 ATLANTA GA 30384-7625 |
| PASH EXPRESS DELIVERY SERVICE | 3783 STATE HWY J MARSHFIELD MO 65706-8212 |
| PATRICIA A. CLARKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA A. LEONARD | ADDRESS ON FILE |
| PATRICIA A. THOMAS | ADDRESS ON FILE |
| PATRICIA ANN M. FACKLER | ADDRESS ON FILE |
| PATRICIA S. TOWNSEND | ADDRESS ON FILE |
| PATRICIA V. SIMPSON | ADDRESS ON FILE |
| PATRICK BARGER | ADDRESS ON FILE |
| PATRICK C. MCMAHON | ADDRESS ON FILE |
| PATRICK CORDARO | MAMA MIAS 3055 KNIGHT ST SHREVEPORT LA 71105 |
| PATRICK DESTEFANO | ADDRESS ON FILE |
| PATRICK GREENE | ADDRESS ON FILE |
| PATRICK H. NEWELL | ADDRESS ON FILE |
| PATRICK J. COOK | ADDRESS ON FILE |
| PATRICK JANNESAR | ADDRESS ON FILE |
| PATRICK L. LARANCE | ADDRESS ON FILE |
| PATRICK T. GRADY | ADDRESS ON FILE |
| PATRICK W. HENRY | ADDRESS ON FILE |
| PATTONAIR USA, INC | PO BOX 203429 DALLAS TX 75320-3429 |
| PAUL A. KOZIOL | ADDRESS ON FILE |
| PAUL A. SANDBURG | ADDRESS ON FILE |
| PAUL ADAMSON | ADDRESS ON FILE |
| PAUL B. MITCHEM | ADDRESS ON FILE |
| PAUL C. WOODWARD | ADDRESS ON FILE |
| PAUL D. ESTEBAN | ADDRESS ON FILE |
| PAUL E. BURGE | ADDRESS ON FILE |
| PAUL E. WESTON | ADDRESS ON FILE |
| PAUL F. PETRIK | ADDRESS ON FILE |
| PAUL GUTIERREZ | ADDRESS ON FILE |
| PAUL H. DEARING | ADDRESS ON FILE |
| PAUL H. HOBSON | ADDRESS ON FILE |
| PAUL L. CANNARIATO | ADDRESS ON FILE |
| PAUL M. SEBES | ADDRESS ON FILE |
| PAUL MUCKLEROY | ADDRESS ON FILE |
| PAUL S. CRAIG III | ADDRESS ON FILE |
| PAUL SABATINI | ADDRESS ON FILE |
| PAULA T. THOMPSON, CLERK | GEN SESSIONS CT-CIVIL DIV-RM 111 600 MARKET ST CHATTANOOGA TN 37402-1911 |
| PAULINE U. YOU | ADDRESS ON FILE |
| PAVECON LTD | PO BOX 535457 GRAND PRAIRIE TX 75053 |
| PAVEL LEVTER | ADDRESS ON FILE |
| PAX CLAIMS | 444 S RIVER RD ST. GEORGE UT 84790 |
| PAYFACTORS GROUP, LLC | P.O. BOX 208130 DALLAS TX 75320-8130 |
| PAYNE COUNTY TREASURER | BONITA J. STADLER 315 W 6TH ST, STE 101 STILLWATER OK 74074 |
| PBAIR INC | 12003 S GARDNER RD CHENEY WA 99004 |
| PBF HOLDING COMPANY LLC | 1 SYLVAN WAY, 2ND FLOOR PARSIPPANY NJ 07054 |
| PBI MIDCOAST AVIATION | WEST PALM BEACH INTL AIRPORT 1515 PERIMETER RD WEST PALM BEACH FL 33406 |
| PCNATION | 500 CENTRAL NORTHFIELD IL 60039 |
| PDFTRON SYSTEMS, INC | SUITE 500 838 WEST HASTINGS ST VANCOUVER BC V6C 0A6 CANADA |
| PDQ AIRSPARES LTD | THE OFFICE REDBROOK FORDINGBRDIGE 5P6 2ET FORDINGBRDIGE 1097 JB UNITED KINGDOM |
| PEACHTREE FABRICS INC | PO BOX 93578 ATLANTA GA 30377-0587 |
| PEACHTREE OCCUPATIONAL MEDICINE & | CARE LLC P.O. BOX 17427 BELFAST ME 04915-4069 |

| Claim Name | Address Information |
|---|---|
| URGENT | CARE LLC P.O. BOX 17427 BELFAST ME 04915-4069 |
| PEAK NEUROLOGY CORP, PC | 52770 FLINTRIDGE DR, STE 100 COLORADO SPRING CO 80918-1870 |
| PEARL RD AUTO WRECKING & SALVAGE INC | 5000 PEARL RD CLEVELAND OH 44109 |
| PEARSON INTERNATIONAL FUEL FACILITIES | CORPORATION 108-12300 HORSESHOE WAY RICHMOND BC V7A 4Z1 CANADA |
| PEDRO E. SOTO | ADDRESS ON FILE |
| PEDRO J. RIVAS MEDINA | ADDRESS ON FILE |
| PEENING TECHNOLOGIES OF GEORGIA INC | 8 EASTERN PARK RD HARTFORD CT 06108 |
| PEERLESS AEROSPACE FASTNER | P.O. BOX 710 FARMINGDALE NY 11735-0710 |
| PEERLESS ELECTRONICS INC | 700 HICKSVILLE RD P.O. BOX 9052 BETHPAGE NY 11714-9052 |
| PEGGY A. ILIFF | ADDRESS ON FILE |
| PEGGY CARRUTHERS | TEXAS CHILD SUPPORT DISBURSEMENT UNIT PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| PEI GENESIS | 2180 HORNIG RD PHILADELPHIA PA 19116 |
| PEI INC | ATTN: ACCOUNTS RECEIVABLE 598 RED OAK RD STOCKBRIDGE GA 30281 |
| PEMCO WORLD AIR SERVICES (AL) | 100 PEMCO DR DOTHAN AL 36303 |
| PEMCO WORLD AIR SERVICES INC. | 4102 N WESTSHORE BLVD TAMPA FL 33614 |
| PENCO ELECTRICAL CONTRACTORS, INC | 1087 CITIZENS PKWY MORROW GA 30260 |
| PENDLETON & SUTTON LLC | 1031 VERMONT ST, STE B LAWRENCE KS 66044 |
| PENELOPE J. HIIGEL | ADDRESS ON FILE |
| PENETONE CORPORATION | 700 GOTHAM PARKWAY CARLSTADT NJ 07072 |
| PENINSULA AIRPORT COMMISSION | 900 BLAND BLVD STE G NEWPORT NEWS VA 23602 |
| PENNINGTON COUNTY TREASURER | PENNINGTON COUNTY ADMINISTRATION BLDG 130 KANSAS CITY STE 250 RAPID CITY SD 57701 |
| PENNSYLVANIA STATE UNIVERSITY | THE NITTANY LION INN 200 WEST PARK AVE STATE COLLEGE PA 16803 |
| PENNSYLVANIA STATE UNIVERSITY | THE PENN STATER CONFERENCE CENTER HOTEL 215 INNOVATION BLVD STATE COLLEGE PA 16803 |
| PENNSYLVANIA STATE UNIVERSITY | UNIVERSITY PARK AIRPORT 2535 FOX HILL RD STATE COLLEGE PA 16803 |
| PENNSYLVANIA TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY BARBARA BENKOVIC, ASST DIV MGR HOLDER CO 1101 S. FRONT STREET 4TH FLOOR ROC HARRISBURG PA 17104 |
| PENNSYLVANIA, STATE OF | DEPARTMENT OF REVENUE BUREAU OF CORP TAXES DEPT 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA, STATE OF | WAGE GARNISHMENT SECTION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNY AND GILES AEROSPACE LTD | BOURNEMOUTH AIRPORT AVIATION PARK WEST 15 ENTERPRISE WAY BOURNEMOUTH BH23 6HH UNITED KINGDOM |
| PENNY S. HEDDON | ADDRESS ON FILE |
| PEOPLEREADY, INC | LABOR READY MIDATLANTIC INC PO BOX 740435 ATLANTA GA 30374-0435 |
| PERDIEM AIRCRAFT SERVICES, LLC | LAWRENCE A MUSSMAN 80 SW 8TH SUITE 2000 MIAMI FL 33130 |
| PERFORM AIR INTERNATIONAL INC | 463 S HAMILTON COURT GILBERT AZ 85233 |
| PERFORMANCE ELECTRIC L.P. | 11302 WINDFERN HOUSTON TX 77064 |
| PERFORMANT NATIONAL PROCESSING CENTER | PO BOX 9063 PLEASANTON CA 94566-9063 |
| PERIMETER OFFICE PRODUCTS | P.O. BOX 957569 DULUTH GA 30095 |
| PERKINELMER FLUID SCIENCES | 1920 RTE 96 PHELPS NY 14532-0160 |
| PERKINS AIRCRAFT SERVICE | PO BOX 123670 FORT WORTH TX 76121 |
| PERMASWAGE/DESIGN METAL CONNECTIONS | LOS ANGELES CA 90061 |
| PERNOD RICARD AMERICAS TRAVEL RETAIL, | INC 200 EAST LAS OLAS BLVD, STE 1100 FORT LAUDERDALE FL 33301 |
| PERRONE AEROSPACE | 182A RIVERSIDE DR FULTONVILLE NY 12072 |
| PERRY BAKER | ADDRESS ON FILE |
| PERRY BAKER | ADDRESS ON FILE |
| PERVIN CUSTOM TAILOR AND FORMAL | 21014 SOUTHBANK ST STERLING VA 20165 |
| PERVIS R. OSBORNE | ADDRESS ON FILE |
| PESTECH PEST CONTROL INC | 509 W LAMAR ALEXANDER PKWY MARYVILLE TN 37801 |

| Claim Name | Address Information |
|---|---|
| PETER B. RODGERS | ADDRESS ON FILE |
| PETER CHARLES SJOLIN | 4611 SAILBOAT DR MANSFIELD TX 76063 |
| PETER G. SCHWEIGER | ADDRESS ON FILE |
| PETER J. RIVERA | ADDRESS ON FILE |
| PETER M. EVANS | ADDRESS ON FILE |
| PETER MOSELEY | ADDRESS ON FILE |
| PETER O. JAHN | ADDRESS ON FILE |
| PETER PTAK | ADDRESS ON FILE |
| PETER R. KECK | ADDRESS ON FILE |
| PETER S. HENRY | ADDRESS ON FILE |
| PETER S. STERLING | ADDRESS ON FILE |
| PETER SAILER | 22315 LARCH GROVE COURT TOMBALL TX 77375 |
| PETER SCHMOTZER | ADDRESS ON FILE |
| PETER W. DAVIS | ADDRESS ON FILE |
| PETER W. HILGARTH | ADDRESS ON FILE |
| PETRELLA E. SMITH | ADDRESS ON FILE |
| PETRO CANADA | P O BOX 4038 STATION A TORONTO ON M5W 1S5 CANADA |
| PETROLEUM TRADERS CORPORATION | 7120 POINTE INVERNESS WAY FORT WAYNE IN 46804 |
| PEXCO LLC | PO BOX 31001-2263 PASADENA CA 31001-2263 |
| PFN PRECISION AIR SERVICES | 3525 AIRPORT DR, STE 106 PANAMA CITY FL 32405 |
| PFR CORPORATE GIFTS INC | 9137 SOUTH MONROE PLAZA WAY STE C SANDY UT 84070 |
| PGAL, INC | 3131 BRIARPARK, SUITE 200 HOUSTON TX 77042 |
| PH TOOL INC | 4406 BETHLEHEM PIKE TELFORD PA 18969 |
| PHASE 3 MEDIA LLC | 3560 ATLANTA INDUSTRIAL DR ATLANTA GA 30331 |
| PHD ENGINEERING | 4850 GOLDEN PKWY STE B445 BUFORD GA 30518 |
| PHILADELPHIA, CITY OF | DEPARTMENT OF REVENUE PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| PHILIP BERHAUPT | ADDRESS ON FILE |
| PHILIP BOHANNON | ADDRESS ON FILE |
| PHILIP D GALIARDO | 1 ELLAM DR RANDOLPH NJ 07869 |
| PHILIP D. BROOKS | ADDRESS ON FILE |
| PHILIP E. SELLARS | ADDRESS ON FILE |
| PHILIP E. VALLET | ADDRESS ON FILE |
| PHILIP R. KEETER | ADDRESS ON FILE |
| PHILIPS MEDICAL SYSTEMS HSG | PO BOX 100355 ATLANTA GA 30384-0355 |
| PHILLIP A. MANIS | ADDRESS ON FILE |
| PHILLIP D. ROGERS | ADDRESS ON FILE |
| PHILLIP PETER M. FREDERIKSEN | ADDRESS ON FILE |
| PHILLIPS 66 COMPANY SWA | PO BOX 421959 HOUSTON TX 77242-1959 |
| PHOEBE CORPORATE HEALTH | 2410 SYLVESTER RD ALBANY GA 31705 |
| PHOENIX AEROSPACE INC | 220 W. 80TH TERR KANSAS CITY MO 64114-0744 |
| PHOENIX AIR REPAIR INC | 1842 EAST 3RD ST SUITE 103 TEMPE AZ 85281 |
| PHOENIX METAL PRODUCTS INC | 3000 INDUSTRIAL AVENUE 3 FT. PIERCE FL 34946-8609 |
| PHOENIX PARTNERS, LLC | 7094 PEACHTREE INDUSTRIAL BLVD BLD 2 SUITE 275 PEACHTREE CORNERS GA 30071 |
| PHOENIX PARTNERS, LLC | 1745 PHOENIX BOULEVARD, SUITE 250 COLLEGE PARK GA 30349 |
| PHOENIX, CITY OF | 3400 E SKY HARBOR BLVD STE 3300 PHOENIX AZ 85034-4405 |
| PHOENIX/BEEHIVE | 2 ATLANTIC AVENUE PIER 7 BROOKLYN NY 11201 |
| PHONISIA MCPHERSON | ADDRESS ON FILE |
| PHYLENCIA PARKER-OSBORN | ADDRESS ON FILE |
| PHYLLIS A. BRUDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHYLLIS K. JOHNSON | ADDRESS ON FILE |
| PHYLLIS K. TRIGG | ADDRESS ON FILE |
| PHYSICIAN SALES & SERVICE | 4105 ROYAL DR SUITE 600 KENNESAW GA 30144 |
| PHYSICIANS TREATMENT CENTER | 2832 CANDLERS MOUNTAIN RD LYNCHBURG VA 24502 |
| PIEDMONT AIRLINES | 3400 TERMINAL DR VANDALIA OH 45377 |
| PIEDMONT AVIATION COMPONENT SERVICES LLC | 7102 CESSNA DR GREENSBORO NC 27409 |
| PIEDMONT HAWTHORNE | P.O. BOX 752048 CHARLOTTE NC 28275-2048 |
| PIEDMONT HAWTHORNE AVIATION LLC | PO BOX 752048 CHARLOTTE NC 28275-2048 |
| PIEDMONT PROPULSION SYSTEMS LLC | 165 MADISON AVE MEMPHIS TN 38103 |
| PIERRE MORGAN | ADDRESS ON FILE |
| PIETER A. MARSHALL | ADDRESS ON FILE |
| PIETSCH AIRCRAFT R & R | 2216 N. BRDWAY MINOT ND 58703 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | PO BOX 7880 SAN FRANCISCO CA 94120-7880 |
| PILOT FREIGHT SERVICES | PO BOX 654058 DALLAS TX 75265-4058 |
| PIONEER CREDIT RECOVERY INC | PO BOX 366 ARCADE NY 14009 |
| PIONEER CREDIT RECOVERY INC | PO BOX 158 ARCADE NY 14009 |
| PIONEER MAGNETICS INC | 1745 BERKELEY ST SANTA MONICA CA 90404-4170 |
| PIPE WRENCH PLUMBING HEATING & COOLING | PO BOX 31669 KNOXVILLE TN 37932 |
| PIT ATLANTIC AVIATION | 300 HORIZON DR MOON TOWNSHIP PA 15108 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | LLC CUSTOMER SERVICE DEPT 2225 AMERICAN DR NEENAH WI 54956-1005 |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PITT OHIO EXPRESS, LLC | 15 27TH ST PITTSBURGH PA 15222 |
| PLANE DETAIL LLC | FBO: THIRD COAST COMMERCIAL CAPITAL INC PO BOX 14910 DEPT 100 HUMBLE TX 77347-4910 |
| PLANET DEPOS, LLC | 405 EAST GUDE RIVER SUITE 209 ROCKVILLE MD 20850 |
| PLANEWEIGHS USA INC | PO BOX 3387 FORT WORTH TX 76113 |
| PLANT MACHINE WORKS | PO BOX 74090 BATON ROUGE LA 70874-4090 |
| PLASIDYNE ENG AND MFG INC | 3230 E 59 ST LONG BEACH CA 90805 |
| PLATTE COUNTY | COLLECTOR 415 THIRD ST, ROOM 212 PLATTE CITY MO 64079 |
| PMC, INC | PREVENTIVE MAINTENANCE CONSULTING SERVICES INC 1041 BERT ST LA PLACE LA 70068 |
| PNEUDRAULICS | PO BOX 31001-2285 PASADENA CA 91110-2285 |
| PNS BOB WIGGINS AND AL MEARS | 1406 STEALING POINT DR GULF BREEZE FL 32563 |
| PO-CHANG LIN | ADDRESS ON FILE |
| POLE-AIR AVIATION INC. | 2290 46TH. AVE. LACHINE QC H8T 2P3 CANADA |
| POLY FIBER INC | 129 SKY HARBOR WAY GRIFFIN GA 30224 |
| POLYGON AEROSPACE | DEPT 30795 PO BOX 790126 ST. LOUIS MO 63179-0126 |
| PORT AUTH OF NEW YORK & NEW JERSEY | PO BOX 95000 PHILADELPHIA PA 19195-1517 |
| PORT OF PASCO | PO BOX 769 PASCO WA 99301 |
| PORT OF PASCO | BRIAN HORN 3601 N. 20TH AVENUE PASCO WA 99301 |
| PORTAGE COUNTY MUNICIPAL COURT | ATTN: CLERK OF COURT 303 E MAIN ST KENT OH 44240 |
| PORTAGE POINT PARTNERS, LLC | 300 NORTH LASALLE DR, STE 1420 CHICAGO IL 60654 |
| PORTAGE POINT PARTNERS, LLC | VLADIMIR KASPAROV 300 NORTH LASALLE DR, STE 1420 CHICAGO IL 60654 |
| PORTFOLIO RECOVERY ASSOCIATES | 400 NORTH 9TH ST ROOM 203 RICHMOND VA 23219 |
| POSTCARD MANIA | 2145 SUNNYDALE BLVD CLEARWATER FL 33765 |
| POUL J. CHRISTENSEN | ADDRESS ON FILE |
| POUYA BEHINAEIN | ADDRESS ON FILE |
| POWELL ELECTRONICS | PO BOX 12979 PHILADELPHIA PA 19176-0979 |
| POWELL, ROGERS & SPEAKS | P.O. BOX 930 HALLIFAX PA 17032-0930 |

| Claim Name | Address Information |
|---|---|
| POWER CLINIC INC. | 3732 ARAPAHO RD ADDISON TX 75001 |
| POWER DYNE | 2055 SOUTH MAIN ST MIDDLETOWN CT 06457 |
| POWERPLUS INTERNAITONAL | PO BOX 505 GRIFFIN GA 30224 |
| POWERTRAIN PRODUCTS INC | PO BOX 220 STEVENSVILLE MD 21666 |
| PPG INDUSTRIES INC | DEPT AT 40177 ATLANTA GA 31192-0177 |
| PPG INDUSTRIES INC | AIRCRAFT TRANSPARENCIES 1719 US HIGHWAY 72E HUNTSVILLE AL 35811 |
| PPG INDUSTRIES INC | DEPT 1038 PO BOX 121038 DALLAS TX 75312-1038 |
| PR NEWSWIRE | ASSOCIATION LLC G P O BOX 5897 NEW YORK NY 10087-5897 |
| PRANAV NAIDU | ADDRESS ON FILE |
| PRATT & WHITNEY CANADA CORP. | 333 DAUVERGNE (AREA 2K) LONGUEUIL QC J4H 3Y3 CANADA |
| PRATT & WHITNEY CANADA INC. | 7007 DE LA SAVANE ST. HUBERT QC J3Z 3X7 CANADA |
| PRATT & WHITNEY COMPONENT SOLUTIONS | SOLUTIONS, INC. 21980 NETWORK PLACE CHICAGO IL 60673-1219 |
| PRATT AND WHITNEY CANADA CORP | 1000 MARIE - VICTORIN LONGUEUIL QC J4G 1A1 CANADA |
| PRATT AND WHITNEY CANADA CORP | PO BOX 730011 DALLAS TX 75373-7300 |
| PRATT AND WHITNEY CANADA, SPARE SALES | 100 MARIE - VICTORIN LONGUEUIL QC J4G 1A1 CANADA |
| PRAXAIR HEALTHCARE SERVICES | PO BOX 200915 HOUSTON TX 77216-0915 |
| PRC DESOTO INTERNATIONAL INC | PPD INDUSTRIES/PITTSBURGH MELLON PO BOX 360175 PITTSBURGH PA 15251-6175 |
| PRECISION AEROPARTS, INC | 1572 HIGHWAY 85 N, STE 214 FAYETTEVILLE GA 30214 |
| PRECISION AIR | 224 SEVEN FARMS DR STE 200 CHARLESTON SC 29492 |
| PRECISION AIRCRAFT SERVICES | 9134 HANGER RD SAN ANGELO TX 76904 |
| PRECISION AVIATION INC | 8124 LOCKHEED ST HOUSTON TX 77061 |
| PRECISION AVIONICS & INSTRUMENTS | ATTN: WANDA VARNER 495 LAKE MIRROR RD BLDG 800 SUITE G BUILDING 800 ATLANTA GA 30349-6056 |
| PRECISION BOILERS | PO BOX 6642 CAROL STREAM IL 60197-6642 |
| PRECISION DOOR SERVICE | 247 PLUMBERS RD COLUMBIA SC 29203 |
| PRECISION LOCKER | 181 BLACKSTONE AVE JAMESTOWN NY 14701 |
| PREDICTIVE MAINTENANCE CORPORATION | 6980 COTE DE LIESSE SAINT LAURENT QC H4T 1Y5 CANADA |
| PREDRAG SINDIC | ADDRESS ON FILE |
| PREMIER AVIATION QUEBEC INC. | 800-8E RUE DE LAEROPORT QUEBEC QC G2G 2S6 CANADA |
| PREMIER AVIONICS, LLC | 4424 ALTITUDE DR FORT WAYNE IN 46809 |
| PREMIER CORPORATE SECURITY, LLC | SUSAN NILSIN PO BOX 254 IDA MI 48140 |
| PREMIER ELEVATOR CO, INC. | 230 ANDREW DR STOCKBRIDGE GA 30281 |
| PREMIER ENGINEERING & MFG INC | 2312 SHERMAN ST MARINETTE WI 54143-2226 |
| PREMIER METALS, INC | 1484 W 135TH ST GARDENA CA 90249 |
| PREMIER PLATFORMS, INC. | 1469 DOGWOOD DR SW CONYERS GA 30012 |
| PREMIER STAFFING UNLIMITED, LLC | ARG FUNDING INC. PO BOX 52235 NEWARK NJ 07101 |
| PREMIERE CREDIT OF NORTH AMERICA LLC | PO BOX 19309 INDIANAPOLIS IN 46219-0309 |
| PREMIUM DISTRIBUTORS OF VIRGINIA | 15001 NORTHRIDGE DR CHANTILLY VA 20151 |
| PRESAGE | PO BOX 80008 BURLINGTON ON L7L 6B1 CANADA |
| PRESIDIO NETWORKED SOLUTIONS, LLC | PO BOX 822169 PHILADELPHIA PA 19182-2169 |
| PRESSURE WASHER SALES CO. INC | 1569 NANDINA AVE STE B PERRIS CA 92571 |
| PRESTON B. DEANHARDT | ADDRESS ON FILE |
| PRESTON GRAY JR. | ADDRESS ON FILE |
| PRICELINE.COM LLC | 800 CONNECTICUT AVE NORWALK CT 06854 |
| PRIDE PRINTING AND MAILING SERVICES, | INC. 2847 US 41 WEST MARQUETTE MI 49855 |
| PRIME AIR LLC | 7447 N ST LOUIS AVE SKOKIE IL 60076 |
| PRIME POWER SERVICES | 8225 TROON CIRCLE AUSTELL GA 30168 |
| PRIMECARE | PO BOX 8397 DOTHAN AL 36304-0397 |
| PRINCE SERVICE & MFG., INC. | P.O. BOX 3087 MACON GA 31205 |

| Claim Name | Address Information |
|---|---|
| PRINT-O-TAPE INC | 755 TOWER RD MUNDELEIN IL 60060 |
| PRINTER LOGIC INC | 912 W 1600 S C-201 ST GEORGE UT 84770 |
| PRIYESH A. AMIN | ADDRESS ON FILE |
| PRO AIRE CARGO & CONSULTING, INC | 1345 MARICOPA DR OSHKOSH WI 54904 |
| PRO AIRE LLC | 111 LEVERETTE RD WARNER ROBINS GA 31088 |
| PRO CIRCUIT, INC | 4925 DERAMUS KANSAS CITY MO 64120 |
| PRO ENERGY PARTNERS | C/O INVESTAR BANK P.O. BOX 169 TEXAS CITY TX 77592 |
| PROCLIP USA, INC. | 5026 VOGES RD MADISON WI 53718 |
| PROFESSIONAL AIRCRAFT ACCESSORIES | PO BOX 530621 ATLANTA GA 30353-0621 |
| PROFESSIONAL AVIATION ASSOCIATES INC | 105 SOUTHFIELD PARKWAY, STE 300 FOREST PARK GA 30297 |
| PROFESSIONAL MEDICAL INC | PO BOX 1243 BEDFORD PARK IL 60499 |
| PROFESSIONAL TECHNOLOGY REPAIRS | 12200 NW 25TH ST STE 100 MIAMI FL 33182 |
| PROFILE AVIATION CENTER INC | 3103 NORTH AVENUE DR NW HICKORY NC 28601 |
| PROFLEET OF THE CAROLINAS | 2542 FIRST HATCHERY RD WEST COLUMBIA SC 29172 |
| PROGRESSIVE FINANCIAL SERVICES, INC. | P.O. BOX 979106 ST. LOUIS MO 63197-9000 |
| PROGRESSIVE METHODS, INC | 2734 E PONCE DE LEON AVE DECATUR GA 30030 |
| PROGRESSIVE SUPPLY LLC | 1025 ROSE CREEK DR SUITE G20 PMB124 WOODSTOCK GA 30189 |
| PROPONENT | KIRKHILL AIRCRAFT PARTS CO DEPT 1349 LOS ANGELES CA 90084-1349 |
| PROSEGUR SERVICES GROUP, INC. | PO BOX 7247-6200 PHILADELPHIA PA 19170-0001 |
| PROSPECT AIRPORT SERVICES INC | 2130 S. WOLF RD DES PLAINES IL 60018 |
| PROTECTION R.T., INC | 564 ORLY AVE DORVAL QUEBEC QC H9B 1E9 CANADA |
| PROTIVITI, INC. | 12269 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PS CUSTOMS BROKERAGE | 829 FAIRWAYS COURT SUITE 110 STOCKBRIDGE GA 30281 |
| PSE SOUTH PR AERO SERVICES | AEROPUERTO MERCEDITA PONCE PR 00715 PUERTO RICO |
| PTC INC | JAKE DENTON 29896 NETWORK PLACE CHICAGO IL 60673 |
| PTC INC. | 29896 NETWORK PLACE CHICAGO IL 60673 |
| PTI TECHNOLOGIES INC. | 501 DEL NORTE BOULEVARD OXNARD CA 93030 |
| PUERTO RICO COMMISSIONER FINANCIAL INST. | UNCLAIMED FUNDS DIVISION SALVA VALENTIN, UNCLAIMED PROPERTY SUPR. EDIF. CENTRO EUROPA SUITE 600 SAN JUAN PR 00910-3855 |
| PUMPING SYSTEMS INC | PO BOX 116673 ATLANTA GA 30368 |
| PUNCTUAL & VALUABLE SOLUTIONS SA DE CV | SAN JOSE INSURGENTES MEXICO DF 03900 MEXICO |
| PURCO FLEET SERVICES INC | 136 SOUTH MAIN ST SPANISH FORK UT 84660 |
| PURDUE UNIVERSITY | ATTN: CAREER FAIR AVIATION TECHNOLOGY STUDENT COUNCIL 1401 AVIATION DR WEST LAFAYETTE IN 47906 |
| PURDUE UNIVERSITY | STEWART CENTER 128 MEMORIAL MALL, RM 116 WEST LAFAYETTE IN 47907 |
| PURDUE UNIVERSITY | 401 S GRANT ST WEST LAFAYETTE IN 47907-2024 |
| PVD ADS AVIATION MAINTENANCE | 540 AIRPORT RD, SUITE G WARWICK RI 02886 |
| PYE BARKER SUPPLY CO INC. | PO BOX 934031 ATLANTA GA 31193 |
| PYE-BARKER SUPPLY COMPANY, INC. | P.O. BOX 1367 FOREST PARK GA 30298-1387 |
| QCIA AIRPORT SERVICES LLC | P. O. BOX 9009 MOLINE IL 61265 |
| QUACHITA PARISH TAX COLLECTOR | PO BOX 660587 DALLAS TX 75266-0587 |
| QUAKER SALES & DISTRIBUTION, INC | PO BOX 644943 PITTSBURGH PA 15264-4943 |
| QUALI AUDIT | CONTIENTAL SQUARE 1 BATIMENT URANUS 5TH FLOOR 3 PLACE DE LONDRES BP 17774 TREMBLAY EN FRANCE ROISY CHARLES DE GAULLE C FRANCE |
| QUALITAIR INC | 5410 INTERNATIONAL PARKWAY MINNEAPOLIS MN 55428-3697 |
| QUALITY CLEANING EQUIPMENT & SUPPLY | PO BOX 677 LULING LA 70070 |
| QUALITY INN 14225 | 4225 GENESEE ST BUFFALO NY 14225 |
| QUALITY INN MERRY ACRES | 1500 DAWSON RD ALBANY GA 31707 |
| QUALITY INN SUITES ROMULUS MI | 9555 MIDDLEBELT RD ROMULUS MI 48174 |
| QUALITY INN VALPARAISO | 128 N JOHN SIMS PARKWAY VAL PARAISO FL 32580 |

| Claim Name | Address Information |
| --- | --- |
| QUALITY PRODUCTS INC | 844 S BUNCOMBE RD GREER SC 29650-2400 |
| QUANTUM AVIATION LTD | 2450 DERRY RD EAST HANGAR 3 MISSISSAUGA ON L5S 1B2 CANADA |
| QUANTUM CORPORATION | PO BOX 203876 DALLAS TX 75320-3876 |
| QUEBEDEAUX ENGINEERING SERVICES LLC | 17451 JEFFERSON HWY, STE B BATON ROUGE LA 70817 |
| QUEST AVIATION SERVICES | PO BOX 3269 GULFPORT MS 96505 |
| QUEST ONE AEROSPACE | 570 WEST CROSSVILLE RD STE 201 ROSWELL GA 30075 |
| QUESTCARE MEDICAL SERVICES | PO BOX 201611 DALLAS TX 75320 |
| QUICK INTO CASH | PO BOX 959 WOOD DALE IL 60191 |
| QUICKLINK COURIERS | PO BOX 1810 ST. GEORGE UT 84771 |
| QUIET WING SECURITY SYSTEMS | 1715 114TH AVE SE, STE 230 BELLEVUE WA 98004 |
| QUINCY COMPRESSOR LLC | DEPARTMENT 3427 LOCKBOX 893427 PO BOX 123427 DALLAS TX 75312-3427 |
| QUINCY W. DEA | ADDRESS ON FILE |
| QWEST MECHANICAL CORP | 13500 PEAR ROD STE 139-355 STRONGSVILLE OH 44136 |
| R B ANNIS COMPANY INC | 1101 N DELAWARE ST INDIANAPOLIS IN 46202-2529 |
| R B HASH & ASSOCIATES INC. | 8619 DERRINGTON RD HOUSTON TX 77064 |
| R S ELECTRONICS | 1885 A BEAVER RIDGE CIRCLE NORCROSS GA 30071 |
| R S HUGHES CO | 16900 W VICTOR RD NEW BERLIN WI 53151 |
| R&J INTERNATIONAL CO | 5102 SENISA SPRINGS SAN ANTONIO TX 78251-3512 |
| R1 APPRAISALS | 321 N MALL DR STE T-102 ST. GEORGE UT 84790 |
| R3 CONTINUUM | 4115 AYRSHIRE DR SW WYOMING MI 49418 |
| RAB PERFORMANCE RECOVERIES, LLC | C/O MARY JANE M ELLIOT PC 24300 KARIM BLVD NOVI MI 48375 |
| RACHAEL A. DONAHUE | ADDRESS ON FILE |
| RACHEL A. WALLACE | ADDRESS ON FILE |
| RACHEL E. MILTON | ADDRESS ON FILE |
| RACHEL MCCLELLAND | VENDOR 302 BLANCHE ST CARTHAGE MS 39051 |
| RACHEL WHITE | ADDRESS ON FILE |
| RACHELLE BLANCHARD | ADDRESS ON FILE |
| RACKS & SHELVING CONSULTANTS | 316 DOMINION CIRCLE KNOXVILLE TN 37934 |
| RADIANT POWER CORP | 7135 16TH ST EAST STE 101 SARASOTA FL 34243 |
| RADIO WHOLESALE | 2111-2 MANCHESTER EXPRESSWAY COLUMBUS GA 31904 |
| RADISSON HOTEL 58102 | 201 FIFTH ST FARGO ND 58102 |
| RADWELL INTERNATIONAL INC. | PO BOX 822828 PHILADELPHIA PA 19182-2828 |
| RAFAEL M. MENDEZ | ADDRESS ON FILE |
| RAINMAKER BUSINESS TECHNOLOGIES, LTD | 88 SANDYMOUNT RD SANDYMOUNT DUBLIN 4 IRELAND |
| RALLOT I, LLC | HAMPTON INN & SUITES BRIER CREEK 8001 ARCO CORPORATE DR RALEIGH NC 27617 |
| RALPH GARCIA | ADDRESS ON FILE |
| RAMADA | 94 BUSINESS PARK DR ARMONK NY 10504 |
| RAMADA INN CHARLESTON DOWNTOWN | 7401 NORTHWOODS BLVD NORTH CHARLESTON SC 29406 |
| RAMADA INN DALLAS | 1575 REGAL ROW DALLAS TX 75247 |
| RAMADA MALL OF AMERICA | 2300 EAST AMERICAN BLVD BLOOMINGTON MN 55425 |
| RAMADA PLAZA MILWAUKEE AIRPORT HOTEL | 6331 S 13TH ST MILWAUKEE WI 53221 |
| RAMESES G. BAUTISTA | ADDRESS ON FILE |
| RAMEZ H. AMINE | ADDRESS ON FILE |
| RAMKOTA HOTEL RAP | 605 EAST BRDWAY BISMARCK ND 58501 |
| RANDAL K. UNDERWOOD | ADDRESS ON FILE |
| RANDALL E. SCHENK | ADDRESS ON FILE |
| RANDALL REEDS PLANET FORD | 19000 HIGHWAY 59N HUMBLE TX 77338 |
| RANDOLPH DALTON ALLGOOOD | ADDRESS ON FILE |
| RANDOLPH HOLLOWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDSTAD US | P.O. BOX 894217 LOS ANGELES CA 90189-4217 |
| RANDY J. LEONARD | ADDRESS ON FILE |
| RANDY L. WHITFIELD | ADDRESS ON FILE |
| RANGER AVIATION ENTERPRISES INC | P. O. BOX 61010 SAN ANGELO TX 76906-1010 |
| RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST STE B BRANDON MS 39042 |
| RAPHAEL A. THOMPSON | ADDRESS ON FILE |
| RAPID FLOW PROPANE | 931 LOUISVILLE RD ALCOA TN 37701 |
| RAPID SIGN SYSTEMS | 699 PONCE DE LEON AVE STE 17 ATLANTA GA 30308 |
| RAPIDES PARISH | TAX COLLECTOR 701 MURRAY ST, STE 302 ALEXANDRIA LA 71301 |
| RAQUEL A. BAILEY | ADDRESS ON FILE |
| RARE IMPORT-EXPORT, LLC | 1900 BILLY MITCHELL BLVD. BUILDING A BROWNSVILLE TX 78521 |
| RASHARD D. REED | ADDRESS ON FILE |
| RASHIDI S. GORDON | ADDRESS ON FILE |
| RATIER FIGEAC | AU CAPITAL DE 7 777 500 EUR SOCIETE PAR ACTIONS SIMPLIFIEE BP NO 2 FIGEAC CEDEX 46101 FRANCE |
| RATLIFF AIR SERVICE INC | 1900 AIRPORT RD COLUMBUS MS 39701 |
| RAVEN TECHNOLOGICAL SERVICES | 4316 PINE FOREST DR PARMA OH 44134 |
| RAY T. SORRELL | ADDRESS ON FILE |
| RAYME A. BETEMIT | ADDRESS ON FILE |
| RAYMOND JAMES | 880 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| RAYMOND JAMES & ASSOCIATES INC | 880 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| RAYMOND L. HERBST JR. | ADDRESS ON FILE |
| RAYMOND P. BLAHA | ADDRESS ON FILE |
| RAYMOND PERALEZ III | ADDRESS ON FILE |
| RAYMOND S. SORENSEN | ADDRESS ON FILE |
| RAYMOND W. BELL | ADDRESS ON FILE |
| RAYMOND W. ERLANSON | ADDRESS ON FILE |
| RAYTHEON COMMERCIAL ELECTR | 22 COTTON RD., UNIT H NASHUA NH 03063 |
| RCI ENTERPRISES INC | 4630 SOUTHWEST 180TH AVENUE ALOHA OR 97007 |
| RDU TAXI INC | PO BOX 100519 ARLINGTON VA 22210 |
| READYJET INC | PO BOX 300 CLEVERDALE NY 12820 |
| REAGENTS HOLDINGS LLC | 4710 SWEDEN RD CHARLOTTE NC 28273 |
| REBECCA A. KUYKENDALL | ADDRESS ON FILE |
| REBECCA J. MCKNIGHT | ADDRESS ON FILE |
| REBECCA J. WRIGHT | ADDRESS ON FILE |
| REBECCA JILL MCKNIGHT | ADDRESS ON FILE |
| REBECCA K. WELLS | ADDRESS ON FILE |
| REBECCA L. KAY | ADDRESS ON FILE |
| REBECCA M. DEGROOT | ADDRESS ON FILE |
| RECALL SECURE DESTRUCTION SERVICES INC | PO BOX 841709 DALLAS TX 75284-1709 |
| RECEIVER GENERAL FOR CANADA | PURDYS TOWER II 1969 UPPER WATER ST 5TH FLOOR HALIFAX NS B3J 3R7 CANADA |
| RECEIVER GENERAL FOR CANADA | ASFC/CBSAAEROPORT JEAN LESAGE 3123 JEAN LESAGE INTERNATIONAL AIRPORT 500 PRINCIPALE QUEBEC QC G2G 2T9 CANADA |
| RECEIVER GENERAL FOR CANADA | RECOURSE DIRECTORATE 333 NORTH RIVER RD TOWER A 11TH FLOOR OTTAWA ON K1A 0L8 CANADA |
| RECEIVER GENERAL FOR CANADA | ROYAL CANADIAN MOUNTED POLICE CANADIAN FIREARMS REGISTRY OTTAWA ON K1A 0R2 CANADA |
| RECEIVER GENERAL FOR CANADA | ATTN:CASHIER FINANCE AND ADMINISTRATION 2265 ST LAURENT BLVD IST FLOOR OTTAWA ON K1G 4K3 CANADA |
| RECEIVER GENERAL FOR CANADA | AVIATION ENFORCEMENT 4900 YONGA ST 4TH FLOOR TORONTO ON M2N 6A5 CANADA |

| Claim Name | Address Information |
|---|---|
| RECTRIX AVIATION INC | 8250 15TH ST E SARASOTA FL 34243 |
| RECTRIX MRO, INC. | 32 AIRPORT DR WESTFIELD MA 01085 |
| RED COMET FIRE PROTECTION | 10475 IRMA DR 16 NORTHGLENN CO 80233 |
| RED RHINO PROMOTIONS | 1108 FLAGSTONE DR DAYTONA BEACH FL 32118 |
| RED RIVER SANITORS INC | PO BOX 78329 SHREVEPORT LA 71061 |
| RED TOP RECOVERY, LLC | 876 E BRDWAY ST DICKINSON ND 58601 |
| REDDING AERO ENTERPRISES | 3775 FLIGHT AVE REDDING CA 96002 |
| REDDY ICE | PO BOX 732 MIAMI OK 74355 |
| REED BUSINESS INFORMATION INC. | 28428 NETWORK PLACE CHICAGO IL 60673-1284 |
| REED GROUP | 10355 WESTMOOR DR STE 200 WESTMINSTER CO 80021 |
| REEDER FLYING SERVICE INC | 644 AIRPORT LOOP TWIN FALLS ID 83301 |
| REGAL PLASTIC SUPPLY COMPANY | 9200 NORTH ROYAL LN STE 120 IRVING TX 75063 |
| REGENCY MIDWEST VENTURES LIMITED | PARTNERSHIP 800 N POPLAR CASPER WY 82601 |
| REGENCY-BRENTANO, INC | 13 CORPORATE SQUARE, STE 140 ATLANTA GA 30329 |
| REGENT AEROSPACE CORPORATION | 28110 W HARRISON PARKWAY VALENCIA CA 91355 |
| REGGIE T. MATHEW | ADDRESS ON FILE |
| REGINA LARSON | ADDRESS ON FILE |
| REGINA Y BOSTON | 231 EAST ELIZABETH AVE APT A1 LINDEN NJ 07063 |
| REGINALD ALEXANDER | ADDRESS ON FILE |
| REGINALD JEFFERSON | ADDRESS ON FILE |
| REGIONAL AIRLINE ASSOCIATION | RAA LOCKBOX PO BOX 776064 CHICAGO IL 60677-5678 |
| REGIONAL AIRLINE SUPPORT GROUP | 3550 NW 126TH AVE CORAL SPRINGS FL 33065 |
| REGIONAL INCOME TAX AGENCY | PO BOX 94951 CLEVELAND OH 44101-4951 |
| REGIONAL JET CENTER INC | 12344 TOWER DR BENTONVILLE AR 72712-7320 |
| REGIS J. ROELL | ADDRESS ON FILE |
| RELIABLE FIRE EQUIPMENT CO | 12845 S CICERO AVE ALSIP IL 60803 |
| RELIANT | 15220 MONTFORT ROAD DALLAS TX 75248 |
| RELIANT | PO BOX 650475 DALLAS TX 75265-0475 |
| RELUSENT COMMUNICATIONS INC | 21860 INDUCTRIAL COURT, 100 ROGERS MN 55374 |
| RENAISSANCE HOTEL OPERATING COMPANY | MARRIOTT INTERNATIONAL PO BOX 402642 ATLANTA GA 30384-2642 |
| RENATO PAESDEBARROS MATTOS | ADDRESS ON FILE |
| RENE ASSI | ADDRESS ON FILE |
| RENEE A. MORGAN | ADDRESS ON FILE |
| RENEE M. DAVIS | ADDRESS ON FILE |
| RENEE Q. LAUGHLIN-BROWN | ADDRESS ON FILE |
| RENO-TAHOE AIRPORT AUTHORITY | 2001 E PLUMB LN RENO NV 89502 |
| RENO-TAHOE AIRPORT AUTHORITY | 1500 TERMINAL WAY, BUILDING 102 RENO NV 89502 |
| RENTACRATE | PO BOX 824795 PHILADELPHIA PA 19182-4795 |
| REPUBLIC AIRLINE INC. | 8909 PURDUE RD STE 300 INDIANAPOLIS IN 42268 |
| REPUBLIC AIRLINE INC. | 16968 COLLECTIONS CENTER DR CHICAGO IL 60693-0169 |
| REPUBLIC AIRWAYS INC. | FINANCE 8909 PURDUE RD., STE. 300 INDIANAPOLIS IN 46268 |
| REPUBLIC SERVICE | 8101 E LITTLE YORK RD HOUSTON TX 77016 |
| REPUBLIC SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES | C/O AWI REMITTANCE PROC. P O BOX 78829 PHOENIX AZ 85062-8829 |
| REPUTABLE LLC | 1237 DE LA GUERRA RD SANTA BARBARA CA 93103 |
| REPUTABLE, LLC | BOYD BAILEY 1237 DE LA GUERRA ROAD SANTA BARBARA CA 93103 |
| RESEARCH TRIANGLE INSTITUTE | PO BOX 900002 RALEIGH NC 27675-9000 |
| RESTAURANT OF ALBANY AIRPORT LLC | 25 WASHINGTON ST MORRISTOWN NJ 07960 |
| RETAIL SERVICES WIS CORPORATION | PO BOX 200081 DALLAS TX 75320-0081 |

| Claim Name | Address Information |
|---|---|
| RETHA R. NESBY | ADDRESS ON FILE |
| REVENUE ACCOUNTING AND REPORTING | RECEIVER GENERAL 275 POPE RD STE 103 SUMMERSIDE ON C1N 6A2 CANADA |
| REVENUE COMMISSIONERS OFFICE - IRELAND | ATTN UNCLAIMED PROPERTY DIVISION STAMPING BLDG DUBLIN CASTLE DULBIN 2 D02 HW86 IRELAND |
| REVENUE DEPT TURKS & CAICOS ISLANDS | ATTN UNCLAIMED PROPERTY DIVISION WILMA HOUSE POND ST, GRAND TURK TURKS AND CAICOS ISLANDS |
| REX SUPPLY | 8655 EAST EIGHT MILE RD WARREN MI 48089 |
| REXNORD INDUSTRIES | PO BOX 93944 CHICAGO IL 60673-3944 |
| REY F. RODRIGUEZ | ADDRESS ON FILE |
| RGIS INVENTORY SPECIALIST (NON-AIRCRAFT | SRVC) 2000 EAST TAYLO RD AUBURN HILLS MI 48326 |
| RHEA L. SMITH | ADDRESS ON FILE |
| RHEA SMITH | ADDRESS ON FILE |
| RHINESTAHL CORPORATION | 7687 INNOVATION WAY MASON OH 45040 |
| RHINO AVIATION | 6179 AMELIA EARHART DR. SHREVEPORT LA 71109 |
| RHODE ISLAND AIRCRAFT SERVICE | 590 AIRPORT RD WARWICK RI 02886 |
| RHODE ISLAND OFFICE OF GENERAL TREASURER | UNCLAIMED PROPERTY DIVISION CAROL AGUASVIVAS, UNCLAIMED PROPERTY DIRECTOR, 50 SERVICE AVENUE WARWICK RI 02886 |
| RHONDA HEALY AVERY | 250 PHARR RD NE UNIT 1213 ATLANTA GA 30305 |
| RHONDA L. JONES | ADDRESS ON FILE |
| RHONDA M. STRIDER | ADDRESS ON FILE |
| RHONDA N. PATE | ADDRESS ON FILE |
| RHONDA PHILLIPS | ADDRESS ON FILE |
| RHONDA R. BUTLER | ADDRESS ON FILE |
| RHONYA C. EUBANKS | ADDRESS ON FILE |
| RICARDO ROJAS | ADDRESS ON FILE |
| RICARDO S. JIMENEZ JR. | ADDRESS ON FILE |
| RICCI THURSTON | ADDRESS ON FILE |
| RICHARD A. BROWN | ADDRESS ON FILE |
| RICHARD A. CAYLOR | ADDRESS ON FILE |
| RICHARD A. MARZULLO | ADDRESS ON FILE |
| RICHARD A. MURRAY | ADDRESS ON FILE |
| RICHARD A. SAVEIKIS | ADDRESS ON FILE |
| RICHARD A. SWAILE | ADDRESS ON FILE |
| RICHARD A. WARREN | ADDRESS ON FILE |
| RICHARD ANTARA | VENDOR 1468 BRIARWOOD RD NE ATLANTA GA 30319 |
| RICHARD B. OMOHUNDRO | ADDRESS ON FILE |
| RICHARD E. JENKINS | ADDRESS ON FILE |
| RICHARD E. MEIER | ADDRESS ON FILE |
| RICHARD F. PAPP JR. | ADDRESS ON FILE |
| RICHARD G. WILSON | ADDRESS ON FILE |
| RICHARD H. REMINGTON | ADDRESS ON FILE |
| RICHARD INZERILLO | ADDRESS ON FILE |
| RICHARD J. BRITANIK JR. | ADDRESS ON FILE |
| RICHARD J. HOM | ADDRESS ON FILE |
| RICHARD K. FAWCETT | ADDRESS ON FILE |
| RICHARD L. ROUTZAHN | ADDRESS ON FILE |
| RICHARD M. GARCIA | ADDRESS ON FILE |
| RICHARD M. MBAKA | ADDRESS ON FILE |
| RICHARD MEYER | 5161 LOGAN LANE INDIANAPOLIS IN 46250 |
| RICHARD NATION ENGINEERING SERVICE | PO BOX 51 WELLSVILLE MO 63384 |

| Claim Name | Address Information |
|---|---|
| RICHARD P. SFEIR | ADDRESS ON FILE |
| RICHARD R. KASHER | 430 CLAIRMONT RD VILLANOVA PA 19085 |
| RICHARD R. ROOKER, CLERK | JUSTIC A. A. BIRCH BLDG. PO BOX 196304 NASHVILLE TN 37219-6304 |
| RICHARD RASMUSSEN | 645 MEADOW ROCK LN RENO NV 89511 |
| RICHARD T. SELLIER | ADDRESS ON FILE |
| RICHARD T. THORNE | ADDRESS ON FILE |
| RICHARD T. TRAN | ADDRESS ON FILE |
| RICHARD TIJERINA | ADDRESS ON FILE |
| RICHARD TURNER | ADDRESS ON FILE |
| RICHARD V. FINK | CHAPTER 13 TRUSTEE P.O. BOX 1839 MEMPHIS TN 38101-1839 |
| RICHARD W. BRUNSON | ADDRESS ON FILE |
| RICHARD W. HAGAUER | ADDRESS ON FILE |
| RICHARD W. PEHOVIACK | ADDRESS ON FILE |
| RICHARD W. SCHUMANN III | ADDRESS ON FILE |
| RICHARD WOLF MED INSTRS DEL | 353 CORPORATE WOODS PKWY VERNON HILLS IL 60061-3110 |
| RICHARDS LAYTON & FINGER, P.A. | ONE RODNEY SQUARE 920 NORTH KING ST WILMINGTON DE 19803 |
| RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST STE 100 AUGUSTA GA 30901 |
| RICHMOND, CITY OF | DEPARTMENT OF PUBLIC UTILITIES PO BOX 26060 RICHMOND VA 23274-0001 |
| RICK A. ROBERTSON | ADDRESS ON FILE |
| RICK AVIATION INC | PHF AIRPORT 902-D BLAND BLVD NEWPORT NEWS VA 23603 |
| RICKS TOWING & RECOVERY SERVICE, INC | 3436 W PINHOOK RD LAFAYETTE LA 70508 |
| RICKY D. HOGAN JR. | ADDRESS ON FILE |
| RIFTON AVIATION | 1070 1ST ST, BLDG 118 NEW WINDSOR NY 12553 |
| RIGHT MANAGEMENT INC. | 24677 NETWORK PLACE CHICAGO IL 60673-1246 |
| RIKKI FIL RULE | ADDRESS ON FILE |
| RILEY L. BRAINARD | ADDRESS ON FILE |
| RIM ENTERPRISES LLC | 700 CENTER POINT RD NE CEDAR RAPIDS IA 52402 |
| RITA COWAN, PHD | 12215 LONGS PEAK LANE HUMBLE TX 77346 |
| RITESH R. SHARMA | ADDRESS ON FILE |
| RITESHKUMA PATEL | ADDRESS ON FILE |
| RIVERWOOD ASSOCIATES, LLC | 1624 WHITE OAK COVE LOGANVILLE GA 30052 |
| RIVIERA FINANCE | PO BOX 730500 DALLAS TX 75373-0500 |
| RIZEPOINT | DBA P.O. BOX 95873 LAS VEGAS NV 89193-5873 |
| RKI INSTRUMENTS INC | 33248 CENTRAL AVE UNION CITY CA 94857 |
| RLJII HOLS KENTWOOD LESSEE LLC | DBA HOLIDAY INN SELECT GRAND RAPIDS KENTWOOD 3063 LAKE EASTBROOK BLVD SE KENTWOOD MI 49512 |
| ROACH & MURTHA PC | 6901 JERICHO TURNPIKE STE 101 SYOSSET NY 11791 |
| ROADRUNNER MOVING & STORAGE | RDRUNNER LTD 12425 CHIMNEY ROCK RD HOUSTON TX 77035 |
| ROADRUNNER TOWING | 9101 VETERANS MEMORIAL BLVD BATON ROUGE LA 70807 |
| ROANOKE, CITY OF | PO BOX 1220 ROANOKE VA 24006 |
| ROBBY A. LAYMAN | ADDRESS ON FILE |
| ROBERT A. BENEFIELD | ADDRESS ON FILE |
| ROBERT A. BRANTNER | ADDRESS ON FILE |
| ROBERT A. MCLYMONT | ADDRESS ON FILE |
| ROBERT B. BOWERS | ADDRESS ON FILE |
| ROBERT B. ROGER | ADDRESS ON FILE |
| ROBERT BRYANT | 507 WILKINSON ST SHREVEPORT LA 71104 |
| ROBERT C. BULLOCK | ADDRESS ON FILE |
| ROBERT D. BALLARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT D. SORIA | ADDRESS ON FILE |
| ROBERT E. GARCIA | ADDRESS ON FILE |
| ROBERT E. HURLEY | ADDRESS ON FILE |
| ROBERT E. MANGONE | ADDRESS ON FILE |
| ROBERT E. MCKINNEY | ADDRESS ON FILE |
| ROBERT E. O'DONNELL | ADDRESS ON FILE |
| ROBERT E. PERKINS II | ADDRESS ON FILE |
| ROBERT E. ROBERTS | ADDRESS ON FILE |
| ROBERT E. STANTON | ADDRESS ON FILE |
| ROBERT G. FORD | ADDRESS ON FILE |
| ROBERT G. JONES | ADDRESS ON FILE |
| ROBERT GRIFFIN | ADDRESS ON FILE |
| ROBERT HALF INTERNATIONAL INC | OFFICE TEAM 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ROBERT HALF INTERNATIONAL INC | P.O. BOX 743295 LOS ANGELES CA 90074-3295 |
| ROBERT IVEYS FLOORING | 2865 SUMMER GROVE DR SHREVEPORT LA 71118 |
| ROBERT J. GILBERT | ADDRESS ON FILE |
| ROBERT J. JONES III | ADDRESS ON FILE |
| ROBERT J. LANCASTER | ADDRESS ON FILE |
| ROBERT J. STEFANOWICZ | ADDRESS ON FILE |
| ROBERT J. TEKAMPE JR. | ADDRESS ON FILE |
| ROBERT J. VANDERZAND | ADDRESS ON FILE |
| ROBERT K. MCDONALD | ADDRESS ON FILE |
| ROBERT K. SOLODARE, COURT OFFICER | P.O. BOX 270 CHATHAM NJ 07928 |
| ROBERT L. HOLSAPFEL | ADDRESS ON FILE |
| ROBERT L. MUNSON | ADDRESS ON FILE |
| ROBERT L. PRICE | ADDRESS ON FILE |
| ROBERT L. SHELLITO | ADDRESS ON FILE |
| ROBERT M. ANDERSON | ADDRESS ON FILE |
| ROBERT M. COURTNEY | ADDRESS ON FILE |
| ROBERT M. PALMER | ADDRESS ON FILE |
| ROBERT M. PERRYMAN | ADDRESS ON FILE |
| ROBERT MAIBAUER | ADDRESS ON FILE |
| ROBERT MELTON | ADDRESS ON FILE |
| ROBERT N. MOYER | ADDRESS ON FILE |
| ROBERT P. MAIBAUER | ADDRESS ON FILE |
| ROBERT R. CURTIS | ADDRESS ON FILE |
| ROBERT RUSS | ADDRESS ON FILE |
| ROBERT S SCHERTZ | ADDRESS ON FILE |
| ROBERT S. BRADSHAW | ADDRESS ON FILE |
| ROBERT S. BROOKS | ADDRESS ON FILE |
| ROBERT S. DESCH | ADDRESS ON FILE |
| ROBERT S. PIERCE | ADDRESS ON FILE |
| ROBERT S. SCHERTZ | ADDRESS ON FILE |
| ROBERT S. SORRELS | ADDRESS ON FILE |
| ROBERT T. HOYER | ADDRESS ON FILE |
| ROBERT T. QUESNEL | ADDRESS ON FILE |
| ROBERT W. ELLIS | ADDRESS ON FILE |
| ROBERT W. HAYES | ADDRESS ON FILE |
| ROBERT W. HORNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT W. KUHLMAN JR. | ADDRESS ON FILE |
| ROBERT W. PRICE | ADDRESS ON FILE |
| ROBERT Y. SIEMERING | ADDRESS ON FILE |
| ROBERT YARBOROUGH | ADDRESS ON FILE |
| ROBERTO A. LAVAREZ JR. | ADDRESS ON FILE |
| ROBERTS OXYGEN COMPANY | 7564 STANDISH PLACE ROCKVILLE MD 20855 |
| ROBERTSON ELECTRIC, INC | PO BOX 6328 KINGWOOD TX 77325 |
| ROBESON COUNTY TAX COLLECTOR | 500 NORTH ELM ST LUMBERTON NC 28358 |
| ROBIN D. REYNOLDS | ADDRESS ON FILE |
| ROBIN J. CONKEY | ADDRESS ON FILE |
| ROBIN L. HOLLUMS | ADDRESS ON FILE |
| ROBIN WANTLAND | ADDRESS ON FILE |
| ROBINSON & HOOVER | 119 N. ROBINSON STE 1000 OKLAHOMA CITY OK 73102 |
| ROBYN L. MCDONALD | ADDRESS ON FILE |
| ROBYNE M. LEMKE | ADDRESS ON FILE |
| ROC HAWTHORNE AVIATION | 1265 SCOTTSVILLE RD ROCHESTER NY 14624 |
| ROCC EMPLOYER SERVICES | 1321 UNITY PLACE, STE A LAFAYETTE IN 47905 |
| ROCHELLE R. DOUPE | ADDRESS ON FILE |
| ROCIO HAVLIK | ADDRESS ON FILE |
| ROCKWELL COLLINS | 2105 AIRPORT RD ROSALIA KS 67132 |
| ROCKWELL COLLINS FRANCE | 6, AVENUE DIDIER DAURAT BLAGNAC CEDEX FRANCE |
| ROCKWELL COLLINS-ELECTROMECHANICAL | SYSTEMS 17000 SOUTH RED HILL AVE. IRVINE CA 92614 |
| ROCKWELL INTERNATIONAL CORP | P.O. BOX 419547 BOSTON MA 02241-9547 |
| RODGERICUS J. GOLDSMITH | ADDRESS ON FILE |
| RODNEY C. MORROW | ADDRESS ON FILE |
| RODNEY J. PLUMMER | ADDRESS ON FILE |
| RODNEY L. HARPER | ADDRESS ON FILE |
| RODNEY L. HIPSHER JR. | ADDRESS ON FILE |
| RODREQUIZE MCATEE | ADDRESS ON FILE |
| ROESHAWN D. UZZELL | ADDRESS ON FILE |
| ROGEL K. CALONG | ADDRESS ON FILE |
| ROGER A. BAHR | ADDRESS ON FILE |
| ROGER A. KENT | ADDRESS ON FILE |
| ROGER JAMES | 3560 COOMBS DR. ARCATA CA 95521 |
| ROGER KING | ADDRESS ON FILE |
| ROGER M. DAILY JR. | ADDRESS ON FILE |
| ROGER V. KING | ADDRESS ON FILE |
| ROGER W. PAPP | ADDRESS ON FILE |
| ROHMANN LP | 151 CORPORATE DR SUITE H SPARTANBURG SC 29303 |
| ROI ENERGY SOLUTIONS, INC | 45 STRATFORD RD HUDSON OH 44236 |
| ROLANA M. HUNTER | ADDRESS ON FILE |
| ROLAND G. TOGONON | ADDRESS ON FILE |
| ROLAND MCKAY | ADDRESS ON FILE |
| ROLAND N. VANDERNET | ADDRESS ON FILE |
| ROLAND WATSON | 1430 WILLAMETTE ST, 367 EUGENE OR 97401 |
| ROLF K. QUANDER | ADDRESS ON FILE |
| ROLFE & LOBELLO, P.A. | PO BOX 4400 JACKSONVILLE FL 32201-4400 |
| ROLLED ALLOYS INC. | DEPT 33904 P.O. BOX 67000 DETROIT MI 48267-0339 |
| ROLLS ROYCE BRASIL LTDA | RUA DRCUNCUNATI BRAGA 47 SAO BERBARDO DO CAMPOS SAO PAULO BRAZIL |

| Claim Name | Address Information |
|---|---|
| ROLLS ROYCE CORP | 1875 EXPLORER ST STE 200 RESTON VA 20190 |
| ROLLS ROYCE CORP | 25306 NETWORK PLACE CHICAGO IL 60673-1253 |
| ROLLS-ROYCE | 2355 S TIBBS AVENUE SPEED CODE P-11B INDIANAPOLIS IN 46241-4818 |
| ROLLS-ROYCE CANADA LIMITED | JP MORGAN CHASE BANK NATIONAL ASSOC 200 BAY ST TOWER SUITE 200 TORONTO ON M5J 2J2 CANADA |
| ROLLS-ROYCE CORPORATION | 7200 EARHART RD PO BOX 6069 OAKLAND CA 94603-0069 |
| ROMAN SENYK | ADDRESS ON FILE |
| ROMINA CHIARADIA | ADDRESS ON FILE |
| ROMINA K. SMITH | ADDRESS ON FILE |
| ROMULLO T. SILVA | ADDRESS ON FILE |
| RON WRIGHT | TAX ASSESSOR COLLECTOR P O BOX 961018 FORT WORTH TX 76161-0018 |
| RONALD FISHER | DEPT OF PSYCHOLODY FLORIDA INTERNATIONAL UNIV 3000 NE 151 ST NORTH MIAMI FL 33181-1600 |
| RONALD J. BARSZCZ | ADDRESS ON FILE |
| RONALD J. BATEMAN | ADDRESS ON FILE |
| RONALD L. STEVENS | ADDRESS ON FILE |
| RONALD L. WADDELL | ADDRESS ON FILE |
| RONALD S MCCREA | 135 DRENNAN DR FAYETTEVILLE GA 30215 |
| RONALD TORRES | 33175 LARK WAY FREMONT CA 94555 |
| RONALD W. KLOTZ | ADDRESS ON FILE |
| RONDA J. ARMSTRONG | ADDRESS ON FILE |
| RONK | 100 WASHINGTON ST SUITE 304 RENO NV 89503 |
| RONNIE R. JOSEPH | ADDRESS ON FILE |
| RONNIE S. VELEZ | ADDRESS ON FILE |
| RONNY A. ROSABAL GONZALEZ | ADDRESS ON FILE |
| ROOF PARTNERS, LLC | 5805 STATE BRIDGE RD STE G-360 DULUTH GA 30097 |
| ROOPA G. SHAH | ADDRESS ON FILE |
| ROSALIA CAAMANO | ADDRESS ON FILE |
| ROSAURA E. WAGNER | ADDRESS ON FILE |
| ROSE MARIE MORGAN | ADDRESS ON FILE |
| ROSELLE M. HOLMIN | ADDRESS ON FILE |
| ROSEMOUNT AEROSPACE INC | DEPT CH 10564 PALATINE IL 60055-0564 |
| ROSEMOUNT AEROSPACE INC | PO BOX 841829 DALLAS TX 75284-1829 |
| ROSEMOUNT AEROSPACE, INC. | 1256 TRAPP RD EAGAN MN 55121 |
| ROSEN SUNVISOR SYSTEMS LLC | 86365 COLLEGE VIEW RD EUGENE OR 97405 |
| ROSING PAINTING AND WALLCOVERING | CONTRACTORS INC 1108 CHATAHOOCHEE AVE NW ATLANTA GA 30318 |
| ROSS J. WEIDO | ADDRESS ON FILE |
| ROSS L. MURPHY | ADDRESS ON FILE |
| ROSSI CONTRACTORS INC | 201 WEST LAKE ST NORTHLAKE IL 60164 |
| ROTARY TO AIRLINE GROUP | 1223 NORTH LEE HWY STE 5-206 LEXINGTON VA 24450 |
| ROTO ROOTER BTR | PO BOX 64966 BATON ROUGE LA 70896 |
| ROUGE VALLEY INT'L - MEDFORD AIRPORT | JACKSON COUNTY AIRPORT AUTHORITY 1000 TERMINAL LOOP PARKWAY MEDFORD/ASHLAND OR 97504 |
| ROUNTREE FORD LINCOLN | 6161 ROTHWAY HOUSTON TX 77040 |
| ROUTT COUNTY TREASURER | ROUTT COUNTY TREASURER 522 LINCOLN AVE STE 22 STEAMBOAT SPRING CO 80487-5252 |
| ROXANA SALAZAR | ADDRESS ON FILE |
| ROY R. RODRIGUEZ | ADDRESS ON FILE |
| ROYAL AERO GMBH | MAXLRAINER STRASSE 12 MIESBACH GERMANY |
| ROYAL AMERICAN SERVICES, INC. | 5909 WEST LOOP SOUTH 155 BELLAIRE TX 77401 |
| ROYAL BRASS AND HOSE | PO BOX 51468 KNOXVILLE TN 37950-1468 |

| Claim Name | Address Information |
|---|---|
| ROYAL CUP INC | PO BOX 841000 DALLAS TX 75284-1000 |
| ROYAL FLUSH PLUMBING INC. | 20827 LORAIN RD FAIRVIEW PARK OH 44126 |
| ROYAL SHREDDING | P.O. BOX 69113 BALTIMORE MD 21264 |
| ROYAL TAXI BROKEN ARROW | 1300 N JUNIPER PL BROKEN ARROW OK 74012 |
| ROYCO PACKAGING INC. | 3979 MANN RD HUNTINGTON VALLEY PA 19006 |
| ROYDEN S. CHICK | ADDRESS ON FILE |
| ROZARS TRUCKING LLC | 1523 LINCOLN TERRACE MCDONOUGH GA 30252 |
| ROZIER ELECTRIC, INC | 1608 SW JEFFERSON LEES SUMMIT MO 64081 |
| RR DONNELLEY RECEIVABLES INC | PO BOX 538602 ATLANTA GA 30353-8602 |
| RSC RIVERSIDE CONSTRUCTION INC | 12715 CLOVERWOOD CYPRESS TX 77429 |
| RSM US LLP | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RSVP LIGHTING LLC | 1525 PINE VALLEY DR ALPHARETTA GA 30004 |
| RUBEN O. REYES | ADDRESS ON FILE |
| RUBY R. NORRIS | ADDRESS ON FILE |
| RUDY RIVERA | ADDRESS ON FILE |
| RUSSELL C. GREENWAY | ADDRESS ON FILE |
| RUSSELL E. RADCLIFF | ADDRESS ON FILE |
| RUSSELL L. BLAND | ADDRESS ON FILE |
| RUSTVOLD REPORTING INC. | 7000 FERN AVE 68 SHREVEPORT LA 71105 |
| RUTH GARCIA | ADDRESS ON FILE |
| RUTH S. MORIN | ADDRESS ON FILE |
| RYAN BETTS | ADDRESS ON FILE |
| RYAN E. ANDERSON | ADDRESS ON FILE |
| RYAN J. HALLQUIST | ADDRESS ON FILE |
| RYAN L. TIEDEMAN | ADDRESS ON FILE |
| RYAN LLC | PO BOX 848351 DALLAS TX 75284-8351 |
| RYAN M. HOGAN | ADDRESS ON FILE |
| RYAN M. STEINER | ADDRESS ON FILE |
| RYAN MIOTKE | ADDRESS ON FILE |
| RYAN ULC | 6775 FINANCIAL DR STE 102 MISSISSAUGA ON L5N 0A4 CANADA |
| RYKER D. JENKINS | ADDRESS ON FILE |
| RYNE P. PEARSON | ADDRESS ON FILE |
| RYNNS LUGGAGE | PO BOX 4281 PITTSBURGH PA 15203 |
| RYOKO MILLER | ADDRESS ON FILE |
| S & J BAGGAGE SERVICES | PO BOX 1133 JOPLIN MO 64801-1133 |
| S & S TESTING | 738 MAY DR MADISON TN 37115 |
| S&A LOW VOLTAGE | 100 RENIASSANCE BLVD, UNIT G OAKBROOK TERRACE IL 60181 |
| S.A.S SERVICES GROUP INC | 630 N SEPULVEDA BLVDD. #9A EL SEGUNDO CA 90245 |
| S3RUS INC | 9200 LIMONCILLO DR AUSTIN TX 78750 |
| SABIC POLYMERSHAPES LLC | 24482 NETWORK PL CHICAGO IL 60673-1244 |
| SABRE INC | 7285 COLLECTION CENTER DR CHICAGO IL 60693 |
| SABRINA B. MITCHELL | ADDRESS ON FILE |
| SAFAT OSMANI | ADDRESS ON FILE |
| SAFE FLIGHT INSTRUMENT CORP | 20 NEW KING ST WHITE PLAINS NY 10604-1204 |
| SAFECO INC. | 175 BERKELEY STREET BOSTON MA 02116 |
| SAFEGUARD BY TEAM MHC | 3443 MOMENTUM PLACE CHICAGO IL 60689-5334 |
| SAFETEC OF AMERICA INC | PO BOX 823 BUFFALO NY 14240-0823 |
| SAFETY & COMPLIANCE SERVICES INC. | 233 HERSHBERGER RD ROANOKE VA 24012 |
| SAFETY HEALTH CONNECTIONS LLC | 2903 SPENCERS WAY BROWNE SUMMIT NC 27214 |

| Claim Name | Address Information |
|---|---|
| SAFETY KLEEN CORP | PO BOX 650509 DALLAS TX 75265-0509 |
| SAFRAN AEROSYSTEMS AMERICAS, LLC | MONOGRAM SYSTEMS TIA DIVISION 44931 FALCON PLACE STERLING VA 20166 |
| SAFRAN AEROSYSTEMS AMERICAS, LLC | 101 WORLD DR SUITE 400 PEACHTREE CITY GA 30269 |
| SAFRAN CABIN INC. | DEPT LA 23406 PASADENA CA 91185-3406 |
| SAFRAN ELECTRONICS & DEFENSE | 15-19 RUE LOUISE MICHEL MANTES LA VILLE 78711 FRANCE |
| SAFRAN ELECTRONICS & DEFENSE, AVIONIC | USA, LLC 2701 FORUM DR GRAND PRAIRIE TX 75052-7027 |
| SAFRAN ELECTRONICS CANADA | 2000 FISHER DR PO BOX 4525 PETERBUROUGH ON K9J 7B1 CANADA |
| SAFRAN NACELLES | LIEUDIT MANNEVILLE 27290 PONT AUTHOU FRANCE |
| SAFRAN POWER-USA, LLC (FL) | SAFRAN POWER USA, LLC 2250 WHITFIELD AVE SARASOTA FL 34243 |
| SAFRAN VENTILATION SYSTEMS USA, LLC | PO BOX 660367 MAIL CODE 5123 DALLAS TX 75266-0367 |
| SAFRAN VENTILATION SYSTEMS USA, LLC | 750 HARDESON RD EVERETT WA 98203 |
| SAGAR SAMRAT | ADDRESS ON FILE |
| SAGE POPOVICH INC | PO BOX 1 VALPARAISO IN 46384 |
| SAI FLIGHT SUPPORT | 2104 GSP DR GREER SC 29651 |
| SAIDA BEY | ADDRESS ON FILE |
| SAINT GOBAIN PERFORMANCE PLASTICS | 335 N. DIAMOND ST RAVENNA OH 44266 |
| SAINT LOUIS COUNTY REVENUE | COLLECTION DIVISION 41 SOUTH CENTRAL AVENUE SAINT LOUIS MO 63105 |
| SAINT LOUIS UNIVERSITY | CAREER SERVICES 20 N GRAND BLVD SUITE 331 ST LOUIS MO 63103 |
| SALAS OBRIEN SOUTH | 1255 COLLIER RD NW ATLANTA GA 30318 |
| SALEM CITY GENERAL DISTRICT COURT | 2 EAST CALHOUN ST SALEM VA 24153 |
| SALENA J. COACHMAN | ADDRESS ON FILE |
| SALI GEAR | ADDRESS ON FILE |
| SALIT COHEN | ADDRESS ON FILE |
| SALLIE MAE | P.O. BOX 9532 WILKES-BARRE PA 18773-9532 |
| SALLY M. BROWN | ADDRESS ON FILE |
| SALT LAKE CITY CORPORATION | 451 S STATE ST RM 248 SALT LAKE CITY UT 84111-3104 |
| SALT LAKE COUNTY TREASURER | PO BOX 26947 SALT LAKE CITY UT 84126-0947 |
| SALTORIA NAPIER | ADDRESS ON FILE |
| SAM CARBIS SOLUTIONS GROUP, LLC | PO BOX 6229 FLORENCE SC 29502 |
| SAMANTHA N. MEEKS | ADDRESS ON FILE |
| SAMANTHA R. WILLIAMS | ADDRESS ON FILE |
| SAMPLES TRANSPORTATION SERVICES INC | PO BOX 491986 ATLANTA GA 30349 |
| SAMS ELECTRONIC TECHNOLOGIES INC | 1040 COLORADO AVENUE CHULA VISTA CA 91911 |
| SAMUEL C. CRISTOL | ADDRESS ON FILE |
| SAMUEL J. LEE | ADDRESS ON FILE |
| SAMUEL J. MARIN | ADDRESS ON FILE |
| SAMUEL L. KENDRICK | ADDRESS ON FILE |
| SAMUEL T. GULLEY | ADDRESS ON FILE |
| SAN BERNARDINO TAX COLLECTOR | SBC TAX COLLECTOR 268 W HOSPITALITY LANE FIRST FLOOR SAN BERNARDINO CA 92415 |
| SAN FRANCISCO | THE CITY & COUNTY OF INTERL TERMINAL 5TH FLOOR SAN FRANCISCO CA 94128-3119 |
| SANDRA C. RAUS | ADDRESS ON FILE |
| SANDRA IZAGUIRRE | ADDRESS ON FILE |
| SANDRA LOWRY | ADDRESS ON FILE |
| SANDRA M. HINOJOSA | ADDRESS ON FILE |
| SANDRA S. DREW | ADDRESS ON FILE |
| SANDRA SMITH | ADDRESS ON FILE |
| SANTA FE AERO SERVICES | 121 AVIATION DR BLDG 4002 SANTA FE NM 87507 |
| SANTA FE COUNTY TREASURER | PATRICK VARELA PO BOX T SANTA FE NM 87504-0528 |
| SANTO D. ARANZETA | 11515 GALBREATH HOUSTON TX 77066 |

| Claim Name | Address Information |
|---|---|
| SARA C. THURMAN | ADDRESS ON FILE |
| SARAELLEN A. RIDEN | ADDRESS ON FILE |
| SARAH ARENSMAN | ADDRESS ON FILE |
| SARAH B. GONZALES | ADDRESS ON FILE |
| SARAH BORDEN | ADDRESS ON FILE |
| SARAH J. CALCAGNI | ADDRESS ON FILE |
| SARAH J. MORIN | ADDRESS ON FILE |
| SARAH STANLEY | ADDRESS ON FILE |
| SAS INSTITUTE INC | SAS CAMPUS DR CARY NC 27513 |
| SATCH P. BERNHARDT | ADDRESS ON FILE |
| SATNAN AVIONICS LLC | 701 W NATIONAL GUARD DR 73 SIOUX FALLS SD 57104 |
| SAUD A. IBRAHIM | ADDRESS ON FILE |
| SAUEREISEN INC | 160 GAMMA DR PITTSBURGH PA 15238 |
| SAWYER CONSULTING SERVICES | 803 E CHERRY LANE ARLINGTON HEIGHTS IL 60004 |
| SAYWELL INTERNATIONAL INC | 3700 NORTH 29TH AVE HOLLYWOOD FL 33020-1006 |
| SBC | PO BOX 630047 DALLAS TX 75263-0047 |
| SC DEPT OF REVENUE | PO BOX 125 COLUMBIA SC 29214-0213 |
| SCARLET D. MOORE | ADDRESS ON FILE |
| SCE AND G | PO BOX 100255 COLUMBIA SC 29202-3255 |
| SCHANTA S. REOAUX-SMITH | ADDRESS ON FILE |
| SCHANTA S. SMITH | ADDRESS ON FILE |
| SCHINDLER ELEVATOR CORP | PO BOX 93050 CHICAGO IL 60673-3050 |
| SCHISLER LAW | PO BOX 3257 SAGINAW MI 48605 |
| SCHLEE & STILLMAN, LLC | PO BOX 2780 FARMINGTON HILLS MI 48334 |
| SCHLOTZSKYS | 2123 HOGAN DR IRVING TX 75038 |
| SCHMIDT BODY AND PAINT | 1229 SOUTH 300 WEST SALT LAKE CITY UT 84101 |
| SCHNEIDER ELECTRIC IT USA, INC | 1660 SCENIC AVE COSTA MESA CA 92626 |
| SCHNEIDER, DIANA L | 3568 DANIEL PAUL CT RENO NV 89508 |
| SCHNELLER INC | 7277 SOLUTION CENTER CHICAGO IL 60677-7002 |
| SCHOCKS SAFE & LOCK SERVICE, INC | 2000 6ST SE MINOT NE 58201 |
| SCHOFIELD MEDIA LLC | 900 CUMMINGS CENTER STE 222-T BEVERLY MA 01915 |
| SCHUMACHER TRANSPORTATION, INC | 3750 E ROSSER AVE BISMARCK ND 58501 |
| SCHWAB HOTEL CORPORATION | DBA COMFORT INN PRESQUE ISLE 3041 WEST 12TH ST ERIE PA 16505 |
| SCHWAB RETIREMENT PLAN SVCS | PO BOX 75714 CLEVELAND OH 44101-4755 |
| SCOT A. CAGLE | ADDRESS ON FILE |
| SCOTT A. BREGA | ADDRESS ON FILE |
| SCOTT A. BROOKS | ADDRESS ON FILE |
| SCOTT A. CARRITHERS | ADDRESS ON FILE |
| SCOTT A. GRIERSON | ADDRESS ON FILE |
| SCOTT A. HALL | ADDRESS ON FILE |
| SCOTT A. HARTZ | ADDRESS ON FILE |
| SCOTT A. MAURER | ADDRESS ON FILE |
| SCOTT A. REITZ | ADDRESS ON FILE |
| SCOTT A. SHERFEY | ADDRESS ON FILE |
| SCOTT B. JOHNSON | ADDRESS ON FILE |
| SCOTT C. BOYD | ADDRESS ON FILE |
| SCOTT C. MICHALAK | ADDRESS ON FILE |
| SCOTT D. BARTLETT | ADDRESS ON FILE |
| SCOTT FENCE USA, LLC | 245 HIGHLANDIA DR BATON ROUGE LA 70810 |

| Claim Name | Address Information |
|---|---|
| SCOTT H. KIMBALL | ADDRESS ON FILE |
| SCOTT L. BUTTERWORTH | ADDRESS ON FILE |
| SCOTT L. COBB | ADDRESS ON FILE |
| SCOTT L. WOODY | ADDRESS ON FILE |
| SCOTT M CLARK | ADDRESS ON FILE |
| SCOTT M. CLARK | ADDRESS ON FILE |
| SCOTT M. GARTRELL | ADDRESS ON FILE |
| SCOTT M. PECK | ADDRESS ON FILE |
| SCOTT O. FUHRMAN | ADDRESS ON FILE |
| SCOTT RICHARD AVIATION SERVICES INC | 600 HAYDEN CIRCLE ALLENTOWN PA 18109 |
| SCOTTY M. LANGWELL | ADDRESS ON FILE |
| SCOTTY W. NICHOLS | ADDRESS ON FILE |
| SCRIBNER, MCCANDLESS & FOWLKE | 2696 NORTH UNIVERSITY AVE SUITE 220 PROVO UT 84604 |
| SCRUB INC | PO BOX 162745 ATLANTA GA 30321-2745 |
| SCS DRUG TESTING LLC | 99 CANAL LANDING BLVD STE 3B ROCHESTER NY 14626 |
| SEA COAST COMMUNICATIONS, INC. | 1027 SOUTH KERR AVE WILMINGTON NC 28403 |
| SEACOLE-C&H | 702 SOUTH 7TH ST DELANO MN 55328 |
| SEAL DYNAMICS INC | PO BOX 116041 ATLANTA GA 30368-6041 |
| SEALED AIR | 26077 NETWORK PLACE CHICAGO IL 60673-1260 |
| SEAN A. BOWEN | ADDRESS ON FILE |
| SEAN C. SMITH | ADDRESS ON FILE |
| SEAN E. ANDREWS | ADDRESS ON FILE |
| SEAN F. GEORGE | ADDRESS ON FILE |
| SEAN F. KARDOUS | ADDRESS ON FILE |
| SEAN G. ZOTTARELLI | ADDRESS ON FILE |
| SEAN H. MCGRATH | ADDRESS ON FILE |
| SEAN KUMP | 1960 LASSEN DR RENO NV 89503 |
| SEAN M. CURRAN | ADDRESS ON FILE |
| SEAN M. TOOMEY | ADDRESS ON FILE |
| SEATAC FUEL FACILITIES LLC | PO BOX 16487 WASHINGTON DC 20041 |
| SEBASTIAN E. SAAVEDRA | ADDRESS ON FILE |
| SEBASTIAN MARCONI | ADDRESS ON FILE |
| SEBASTIAN S. MARCONI | ADDRESS ON FILE |
| SEBASTIAN SIERRA | PO BOX 777 CARNELIAN BAY CA 96140 |
| SECRETARIA DE HACIENDA Y CREDITO PUBLICO | ATTN UNCLAIMED PROPERTY DIVISION NATIONAL PALACE, CALLE CORREO MAYOR CORNER WITH SALEDAD,ST,CENTRO MEXICO CITY 06060 MEXICO |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS; FRANCHISE TAX JOHN G TOWNSEND BLDG 401 FEDERAL ST, STE 4 DOVER DE 19901 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECURAPLANE | 3334 COLLECTION CENTER DR CHICAGO IL 60693 |
| SECURAPLANE | 10800 N MAVINEE DR TUCSON AZ 85737-9526 |
| SECURE HOME VIDEO LLC | PO BOX 572 LOGANVILLE GA 30052 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE, ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR BROOKFIELD PLACE 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITY SCALE SERVICE INC | PO BOX 12207 ROANOKE VA 24023-2207 |
| SEDGWICK CMS | PO BOX 207834 DALLAS TX 75320-7834 |
| SEGINUS INC | 114 KIRKLAND CIRCLE, STE B OSWEGO IL 60543 |
| SEHAM, SEHAM MELTZ & PETERSEN, LLP | 199 MAIN ST, 7TH FLOOR WHITE PLAINS NY 10601 |
| SEI STORAGE SOLUTIONS INC | 8335 RIVOLI RD PO BOX 99 BOLINGBROKE GA 31004 |

| Claim Name | Address Information |
|---|---|
| SEIF Y. ABBAS | ADDRESS ON FILE |
| SELECT COMMUNICATIONS LLC | 6836 BEE CAVE RD BLDG 3, STE 205 AUSTIN TX 78746 |
| SELENA RIVERA | ADDRESS ON FILE |
| SELF POWERED LIGHTING INC | ATTN: COMPARATOR CALIBRATION W501849 31 WATERLOO AVENUE BERWYN PA 19312 |
| SELIG INDUSTRIES | 840-60 SELIG DR SW ATLANTA GA 30336-2240 |
| SELINA VIVES | ADDRESS ON FILE |
| SELLO N. KHAN | ADDRESS ON FILE |
| SELLPOINTS INC. | 1198 65TH ST, STE 250 EMERYVILLE CA 94608 |
| SEMCO AEROSPACE TX, LLC | PO BOX 550 TATAMY PA 18085 |
| SEMLER INDUSTRIES INC | 3800 N CARNATION ST FRANKLIN PARK IL 60131-1202 |
| SENCORPWHITE, INC. | P.O. BOX 970006 BOSTON MA 02297-0006 |
| SENIOR OPERATIONS, INC. | 2980 N SAN FERNANDO BLVD BURBANK CA 91504-2522 |
| SENSOR SYSTEMS LLC | PO BOX 44000 SAINT PETERSBURG FL 33743 |
| SENSOR SYSTEMS, INC. | 8929 FULLBRIGHT AVENUE CHATSWORTH CA 91311 |
| SENSORLAB INC | 7353 INTERNATIONAL PLACE SARASOTA FL 34240 |
| SENTREVA L. HARRISON | ADDRESS ON FILE |
| SERGIO GARAGARZA | ADDRESS ON FILE |
| SERVICE ONE, INC. | 7808 ASHEVILLE HIGHWAY KNOXVILLE TN 37924 |
| SERVICE RESTORATION, LLC | 8772 QUARTERS LAKE STE 3 BATON ROUGE LA 20809 |
| SERVICE SPECIALTIES INC | 14522B LEE RD CHANTILLY VA 20151 |
| SERVICE STEEL & PIPE INC | PO BOX 7961 SHREVEPORT LA 71137 |
| SERVICE SUPPORT SYSTEMS | 1365 MONTCLAIRE WAY LOS ALTOS CA 94024 |
| SERVISAIR | DBA /GLOBEGROUND 100 BOULEVARD ALEXIS NIHON SUITE 400 ST-LAURENT QC H4M 2N9 CANADA |
| SERVISAIR USA INC | PO BOX 4499 MSC 600 HOUSTON TX 77210 |
| SERVPRO OF CHESTERFIELD | 12001 DEERHILL RD MIDLOTHIAN VA 23112 |
| SETH A. O'BRIEN | ADDRESS ON FILE |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 CHICAGO IL 60694-5904 |
| SEVEN SEAS ADVISORS, LLC | 6245 QUAIL TRAIL GAINSEVILLE GA 30506 |
| SEY TEC | 8825 BUD JENSEN DR NORTH RICHLAND HILLS TX 76180 |
| SFO FUEL COMPANY LLC | FILE 73419 P.O. BOX 60000 SAN FRANCISCO CA 94160-3419 |
| SHABAZ A. CHAGANI | ADDRESS ON FILE |
| SHACARRI CHEVES | ADDRESS ON FILE |
| SHADY AHMED | ADDRESS ON FILE |
| SHAKEERAH C. RODWELL | ADDRESS ON FILE |
| SHAKERS RESTAURANT CORP | 3617 OLD FOREST RD LUNCHBURG VA 24501 |
| SHANE D. HENRY | ADDRESS ON FILE |
| SHANE J. NASH | ADDRESS ON FILE |
| SHANE L. SEACOTT | ADDRESS ON FILE |
| SHANER SPE ASSOCIATES LP | 5555 FINANCIAL PLAZA SHREVEPORT LA 71129 |
| SHANNA M. FENLEY | ADDRESS ON FILE |
| SHANNON G. COHEN | ADDRESS ON FILE |
| SHANNON K HUCKEBA | ADDRESS ON FILE |
| SHARESE SCOTT | ADDRESS ON FILE |
| SHARESSA S. VIGNE | ADDRESS ON FILE |
| SHARITA D. FIEST | ADDRESS ON FILE |
| SHARON A. GERMAN | ADDRESS ON FILE |
| SHARON D. BAKER | ADDRESS ON FILE |
| SHARON F. GALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARON K. THOMPSON | ADDRESS ON FILE |
| SHARON L. ARMSTRONG | ADDRESS ON FILE |
| SHARON V. BARRA | ADDRESS ON FILE |
| SHAUN VAN ROOYEN | ADDRESS ON FILE |
| SHAUNTE J. BYRON | ADDRESS ON FILE |
| SHAW AERO DEVICES INC | 3580 SHAW BLVD NAPLES FL 34117-8408 |
| SHAWN FRANKLIN | ADDRESS ON FILE |
| SHAWN M. THOMAS | ADDRESS ON FILE |
| SHAWN O. MCGOFF | ADDRESS ON FILE |
| SHAWN P. BRENNAN | ADDRESS ON FILE |
| SHAWN P. VINCENT | ADDRESS ON FILE |
| SHAWN S. OOMMEN | ADDRESS ON FILE |
| SHAWNA L. RODERICK | ADDRESS ON FILE |
| SHAWNEE DUNAGAN | 240 S PINE ST PORTOLA CA 96122 |
| SHAY PARK | ADDRESS ON FILE |
| SHEFFIELD SCHOOL OF AERONAUTICS | 499 NW 70TH AVENUE S 110 FT LAUDERDALE FL 33317 |
| SHEILA A. COST | ADDRESS ON FILE |
| SHEILA D. BIVINS | ADDRESS ON FILE |
| SHEILA SMITH | ADDRESS ON FILE |
| SHELBY COUNTY CLERK | PO BOX 2751 MEMPHIS TN 38101 |
| SHELBY COUNTY CLERK | DEPARTMENT OF MOTOR VEHICLES 150 WASHINGTON AVE MEMPHIS TN 38103 |
| SHELBY FINANCIAL CORPORATION | 600 EAGLEVIEW BLVD SUITE 300 EXTON PA 19341 |
| SHELDON E. SCHROCK | ADDRESS ON FILE |
| SHELL OIL PRODUCTS US SWA | PO BOX 4749 HOUSTON TX 77210-4749 |
| SHERATON DALLAS HOTEL | 400 N. OLIVE ST DALLAS TX 75201 |
| SHERATON JFK AIRPORT HOTEL | 132-26 SOUTH CONDUIT AVENUE JAMAICA NY 11435 |
| SHERATON SUITES ALEXANDRIA | 801 NORTH SAINT ASAPH ST ALEXANDRIA VA 22314 |
| SHERI L. ALBURY | ADDRESS ON FILE |
| SHERI L. SANKEY | ADDRESS ON FILE |
| SHERIFF TAX COLLECTOR | TONY MANCUSO PO BOX 1450 LAKE CHARLES LA 70602-1450 |
| SHERIFFS DEPT - LOS ANGELES COUNTY | PO BOX 843580 LOS ANGELES CA 90084-3580 |
| SHERITA R. WHEAT | ADDRESS ON FILE |
| SHERMETA LAW GROUP, P.C. | PO BOX 5016 ROCHESTER MI 48308 |
| SHERRY FISCHER | ADDRESS ON FILE |
| SHERRY S. BROOKS | ADDRESS ON FILE |
| SHI INTERNATIONAL CORP. | PO BOX 952121 DALLAS TX 75395-2121 |
| SHIELDS CO | VENTURA CA 93002 |
| SHILETA N. BULLARD | ADDRESS ON FILE |
| SHIP IT AOG, LLC | 4309 LINDBERGH ADDISON TX 75501 |
| SHIPMAN & GOODWIN | COUNSELORS AT LAW ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SHIRLEY J. SHUBIN | ADDRESS ON FILE |
| SHIRLEY J. SISTRUNK | ADDRESS ON FILE |
| SHLOMO ZELKINE | ADDRESS ON FILE |
| SHOLANDA M. THOMAS | ADDRESS ON FILE |
| SHORELINE MARINE USA INC | DBA SAFE TECH USA 1230 WILSON RD COURT HUMBLE TX 77396 |
| SHORT BROTHERS PLC | LOCKBOX 15093 15093 COLLECTIONS CENTRE DR CHICAGO IL 60693 |
| SHRED360, LLC | 7001 ST. ANDREWS RD, 365 COLUMBIA SC 29212 |
| SHREVEPORT AIRPORT AUTHORITY | 5103 HOLLYWOOD AVENUE SUITE 300 SHREVEPORT LA 71109 |
| SHREVEPORT CITY OF | REVENUE DIVISION PO BOX 30040 SHREVEPORT LA 71130-0040 |

| Claim Name | Address Information |
| --- | --- |
| SHREVEPORT CITY OF | OFFCE OF WATER AND SEWERAGE PO BOX 30065 SHREVEPORT LA 71153-0065 |
| SHREVEPORT COMMUNICATION SERVICE, INC. | 933 STONER AVENUE SHREVEPORT LA 71101 |
| SHURE INC | PO BOX 99265 CHICAGO IL 60693-9265 |
| SIBRE D. COLLARD | ADDRESS ON FILE |
| SICMA AERO SEAT SERVICES (GA) | 2001 SULLIVAN RD COLLEGE PARK GA 30337 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE NEW YORK NY 10019 |
| SIDRA CARDIERI | ADDRESS ON FILE |
| SIEMENS ENERGY AND AUTOMATION INC | PO BOX 2715 CAROL STSREAM IL 60132 |
| SIERRA CONSTRUCTION COMPANY, INC. | 2010 COBB INTERNATIONAL BOULEVARD, STE A KENNESAW GA 30152 |
| SIERRACIN SYLMAR | 12780 SAN FERNANDO RD SYLMAR SQUARE CA 91342 |
| SIERRIA AVIATION GROUP | 9247 ARCHIBLD AVENU RANCHO CUCAMONGA CA 91730 |
| SIFCO APPLIED SURFACE CONCEPTS | 5708 E. SCHAAF RD. INDEPENDENCE OH 44131 |
| SIFCO INDUSTRIES INC | 2430 WINNETKA AVE N MINNEAPOLIS MN 55427-3568 |
| SIGMATION, INC. | 4549 GATEWAY CIRCLE DAYTON OH 45440 |
| SIGNATURE FLIGHT SUPPORT | PO BOX 402458 ATLANTA GA 30384-2458 |
| SIGNATURE FLIGHT SUPPORT | 13485 VETERANS WAY, SUITE 600 ORLANDO FL 32827 |
| SIGNATURE FLIGHT SUPPORT | 4130 EAST FIFTH AVENUE COLUMBUS OH 43219 |
| SIGNATURE FLIGHT SUPPORT LLC | 13485 VETERANS WAY, SUITE 600 ORLANDO FL 32827 |
| SIGNATURE TECHNICAIR | ATTN: ACCOUNTS RECEIVABLE 5500 44TH ST SE BLDG 200 GRAND RAPIDS MI 49512 |
| SILICONE SPECIALTIES, INC | PO BOX 50009 TULSA OK 74150 |
| SILKYA VEGA | ADDRESS ON FILE |
| SIMA NAIL | ADDRESS ON FILE |
| SIMA SPITZER | ADDRESS ON FILE |
| SIMAIR | AVENUE DULIN ZI DES SOERS ROCHEFORT FRANCE |
| SIMMONDS PRECISION PRODUCTS,INC. | 100 PANTON RD VERGENNES VT 05491 |
| SIMPLICITYCALL | 5 HAP TERRACE DANVILLE CA 94506 |
| SIMPLY BEYOND EXPECTATIONS | 8014 CUMMING HIGHWAY STE 403-326 CANTON GA 30115 |
| SIMPLY MAC, INC | 3939 SOUTH WASATCH BLVD STE 1 SALT LAKE CITY UT 84124 |
| SIMPSON LAW FIRM, P.A. | P.O. BOX 1410 RIDGELAND MS 39158-1410 |
| SIMTEK INC | 1505 ROYAL PARKWAY EULESS TX 76040 |
| SINTERS C/O ATR SUPPORT | 13850 MC LEAREN RD HERNDON VA 20171 |
| SIRVA RELOCATION | WELLS FARGO BUSINESS CREDIT 4370 SOLUTIONS CENTER CHICAGO IL 60677 4003 |
| SISTERS OF THE SKIES INC. | 2708 GINGER COVE LANE PEARLAND TX 77584 |
| SITA | INFORMATION NETWORKING COMPUTING PO BOX 26212 NETWORK PLACE CHICAGO IL 60673-1262 |
| SJC FUEL COMPANY LLC | PO BOX 16487 WASHINGTON DC 20041 |
| SKANDIA INC. | 5181 FALCON RD ROCKFORD IL 61109 |
| SKATTEVERKET - SWEDISH TAX AGENCY | ATTN UNCLAIMED PROPERTY DIVISION SOLNA STRANDVAG 10 SOLNA SE-17194 SWEDEN |
| SKIATOOK AUTO PARTS | 1210 W RODERS SKIATOOK OK 74070-3977 |
| SKILLPATH SEMINARS | PO BOX 804441 KANSAS CITY MO 64180 |
| SKURKA AEROSPACE INC. | 4600 CALLE BOLERO CAMARILLO CA 93011 |
| SKY TREK AVIATION | 825 AIRPORT WAY MODESTO CA 95354 |
| SKYJACK EQUIPMENT INC. | 3451 SWENSON AVE ST. CHARLES IL 60174 |
| SKYLOCK INDUSTRIES INC | 1290 WEST OPTICAL DR AZUSA CA 91702 |
| SKYLOX LLC | ONE KASCAR PLAZA GREENVILLE SC 29605 |
| SKYPAXXX INTERIOR REPAIRS | 2155 ELLIS RD NORTH STE 1 JACKSONVILLE FL 32254 |
| SKYPORT HOTEL COMPANY LLC | 2395 PROGRESS DR HEBRON KY 41048 |
| SKYTANKING USA INC | 910 SE 17TH ST SUITE 201 FORT LAUDERDALE FL 33316 |
| SKYTEAM INTERNATIONAL CO | 6851 WEST SUNRISE BLVD STE 130 PLANTATION FL 33313 |

| Claim Name | Address Information |
|---|---|
| SKYTEC PLANE CARE INC | 320-5360 AIRPORT RD SOUTH RICHMOND BC V7B 1B5 CANADA |
| SKYWARRIOR AIRCRAFT MAINTENANCE INC. | 4137 MAYGARDEN RD. PENSACOLA FL 32504 |
| SKYWEST AIRLINES INC | 444 SOUTH RIVER ROAD ST. GEORGE UT 84790 |
| SKYWEST AIRLINES INC | 444 S RIVER RD ST GEORGE UT 84790-2085 |
| SKYWEST AIRLINES, INC. | ACH/IATA POSTINGS ONLY ACH/IATA SAINT GEORGE UT 84790 |
| SLAVA J. PALCISKO | ADDRESS ON FILE |
| SLW SALTILLO JET CENTER | AEROPUERTO INTERNACCIONAL PLAN DE GUADALUPE ZONA DE HANGARES RAMOS ARIZPE COAHUILA CP 25900 MEXICO |
| SMF ASIG | SACRAMENTO INTERNATIONAL AIRPORT 6733 LINDBERGH DR SUITE F SACRAMENTO CA 95837 |
| SMITHS AEROSPACE ACTUATION SYSTEMS | 2720 W WASHINGTON AVE YAKIMA WA 98903-2513 |
| SNAP ON INDUSTRIAL | 21755 NETWORK PLACE CHICAGO IL 60673-1217 |
| SNAP ON TOOLS/JIM PHILLIPS | 9519 DEER LODGE RD MAGNOLIA TX 77354 |
| SNOWDEN GEFFRARD LLC | P.O. BOX 43332 ATLANTA GA 30326 |
| SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 PHILADELPHIA PA 19122-9985 |
| SODERBERG MFG CO INC | 20821 CURRIER RD WALNUT CA 91789 |
| SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SOLARWINDS | 7171 SW PARKWAY BLVD BLDG 400 AUSTIN TX 78735 |
| SOLD TO KAPCO SEE VENDOR CODE 59789 | 11300 FORTUNE CIR STE 1 WELLINGTON FL 33414 |
| SOLO GRAPHIX LLC | PO BOX 880 MAURICE LA 70555-0880 |
| SOLODAR & SOLODAR | HENRICO GENERAL DISTRICT COURT 4301 E PARHAM RD HENRICO VA 23273 |
| SOLTIS INVESTMENT ADVISORS, LLC | 20 N MAIN STE 400 ST. GEORGE UT 84770 |
| SOLUM, JAMES C | 99 W ARROYO ST RENO NV 89509 |
| SOLUTIA INC | PO BOX 75098 CHARLOTTE NC 28275 |
| SOLUTIA TLAXCALA, S.A. DE C.V. | KM 325 CARRETERA TLAXCALA PUEBLA SANTO TORIBIO TLAXCALA 90780 MEXICO |
| SOMMER R. JAMIOT | ADDRESS ON FILE |
| SONATEST INC | 12775 COGBURN SAN ANTONIO TX 78249 |
| SONIA CUNHA | ADDRESS ON FILE |
| SONIA ROSALES CASTELLON | ADDRESS ON FILE |
| SONICOR INCORPORATED | 14 CONNOR LANE DEER PARK NY 11729 |
| SOP SOUTHEAST AIR CHARTER | 7825 NC HWY 22 CARTHAGE NC 28327 |
| SOUNDAIR REPAIR GROUP LLC | DEPT 152 PO BOX 30015 SALT LAKE CITY UT 84119 |
| SOURCE MANUFACTURING | 2850 KIRBY CIRCLE NE PALM BAY FL 32905 |
| SOURCE ONE SPARES LLC | PO BOX 5935-DRAWER 2240 TROY MI 48007-5935 |
| SOURCE POINT COACHING | 409 ST. DUNSTANS CT PEACHTREE CITY GA 30269 |
| SOUTH CAROLINA DEPT OF REVENUE | PO BOX 2535 COLUMBIA SC 29202-2535 |
| SOUTH CAROLINA STATE EDUCATION | ASSISTANCE AUTHORITY P.O. BOX 102425 COLUMBIA SC 29224 |
| SOUTH CAROLINA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY PROGRAM MATTHEW DAVIS, ASSISTANT DIRECTOR 1200 SENATE STREET SUITE 224 COLUMBIA SC 29201 |
| SOUTH CAROLINA, STATE OF | DEPARTMENT OF MOTOR VEHICLES PO BOX 1498 BLYTHEWOOD SC 29016 |
| SOUTH CAROLINA, STATE OF | BUREAU OF LAND AND WASTE MANAGEMENT PO BOX 100103 COLUMBIA SC 29202-3103 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | SPECIAL TAX DIVISION 445 EAST CAPITOL AVE PIERRE SD 57501-3100 |
| SOUTH SHORE GLASS, LLC | 1119 WILLIAMS LANE KEMAH TX 77565 |
| SOUTHCO INC | 210 BRINTON LAKE RD CONCORDVILLE PA 19331-0116 |
| SOUTHEAST ID, LLC | 5830 NW 163 ST MIAMI LAKES FL 33014 |
| SOUTHEAST TEXAS REGIONAL AIRPORT | ATTN: PFC REMITTANCE 4875 PARKER DR BEAUMONT TX 77705-7649 |
| SOUTHEASTERN COMMERCIAL FLOORING, INC. | 193 STOCKWOOD DR WOODSTOCK GA 30188 |
| SOUTHEASTERN FREIGHT LINES | PO BOX 100104 COLUMBIA SC 29202-3104 |
| SOUTHERN AEROPARTS INC TULSA | AMETAK AEROSPACE & DEFENSE BOX 951319 DALLAS TX 75395-1319 |
| SOUTHERN CALIFORNIA AVIATION LLC | 18438 READINESS ST VICTORVILLE CA 92394 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN DOCK PRODUCTS | PO BOX 741605 ATLANTA GA 30384-1605 |
| SOUTHERN EXPOSURE OF ATLANTA, LLC | 5485 BETHELVIEW RD STE 360-340 CUMMING GA 30340 |
| SOUTHERN HANDLING, INC. | 1501 ATLANTA INDUSTRIAL WAY ATLANTA GA 30331 |
| SOUTHERN ILLINOIS UNIVERSITY CARBONDALE | SHEILA COMOMBO EMPLOYER RELATIONS COORDINATOR CAREER SERVICES MC 4703 SOUTHER ILLINOIS UNIVERSITY CARBONDALE IL 62901 |
| SOUTHERN ILLINOIS UNIVERSITY CARBONDALE | AVIATION MANAGEMENT SOCIETY 545 N AIRPORT RD MURPHYSBORO IL 62966 |
| SOUTHERN SKY AVIATION, LLC | 4725 65TH PLACE NORTH BIRMINGHAM AL 35206 |
| SOUTHERN STATES CLEANING INC | 1601 E DANVILLE DR FLORENCE SC 29505 |
| SOUTHERN STATES TOYOTALIFT | PO BOX 850001 ORLANDO FL 32885-0352 |
| SOUTHLAND EQUIPMENT SERVICE | 109 N SHORECREST RD COLUMBIA SC 29209 |
| SOUTHWEST AEROSERVICE INC | 422 SOUTH ST. LOUIS TULSA OK 74120 |
| SOUTHWEST AIRLINES | C/O KELLY ALESSI 7800 AIRPORT BLVD. HOUSTON TX 77061 |
| SOUTHWEST COOLER SERVICE INC | 3939 PLATINUM WAY DALLAS TX 75237-1611 |
| SOUTHWEST GENERAL | PO BOX 632701 CINCINNATI OH 45263 |
| SOUTHWEST UNITED INDUSTRIES | 422 S SAINT LOUIS AVE TULSA OK 74120-3418 |
| SP PETROLEUM TRANSPORTERS INC | PO BOX 8718 ATLANTA GA 31106-0718 |
| SPA COVER GROUP INC | 3302 SPRINGDALE DR KOKOMO IN 46902 |
| SPACE AGE LAMINATING AND BINDERY | 3400 WHITE OAK DR HOUSTON TX 77007 |
| SPARLING CORPORATION | 34508 GODDARD RD ROMULUS MI 48174 |
| SPECIAL EDITIONS PUBLISHING | 601 CLEVELAND ST STE 500 CLEARWATER FL 33755 |
| SPECIAL OPS TRANSPORT | 6545 MARKET AVE N , STE 100 CANTON OH 44721-2430 |
| SPECIALTY BULB CO INC | PO BOX 231 BOHEMIA NY 11716 |
| SPECIALTY DRUG TESTING | 1300 FINKS HIDEAWAY RD MONROE LA 71203 |
| SPECMAT TECHNOLOGIES INC | 215 DUNAVANT DR ROCKFORD TN 37853 |
| SPECTERA INC | PO BOX 645484 PITTSBURGH PA 15264-5252 |
| SPECTRA INTERIOR PRODUCTS | 1949 STONEWOOD DR WINSTON SALEM NC 27103 |
| SPECTRUM REPORTING LLC | PO BOX 30984 COLUMBUS OH 43230-0984 |
| SPEEDBIRD AERO | 5920 ARMOUR RD HANGAR 19 COLUMBUS GA 31909 |
| SPEEDY CAB TRANSPORT LLC | 930 MURPHY ST AUGUSTA GA 30904 |
| SPENCER D. KLEIN | ADDRESS ON FILE |
| SPENCER STUART | PO BOX 98991 CHICAGO IL 60693 |
| SPHERE LLC | 14189 S. AVENIDA ZUMBA SAHUARITA AZ 85629 |
| SPIRIT AIRLINES | TRESHIA OQUENDO 2800 EXECUTIVE WAY MIRAMAR FL 33025 |
| SPOKANE AIRPORT | PROPERTIES & CONTRACTS DIRECTOR 9000 W. AIRPORT DRIVE SUITE 204 SPOKANE WA 99224 |
| SPOKANE AIRPORT | 9000 W. AIRPORT DRIVE SPOKANE WA 99224 |
| SQM INC. | 3101 TOWERCREEK PKWY VININGS GA 30339 |
| SRJR FREIGHT LLC | DBA DOMINION COURIER 2304 INGLESIDE RD NORFOLK VA 23513 |
| SRQ JETSHARE US, LLC | 8250 15TH ST. EAST SARASOTA FL 34243 |
| SSP AMERICA | 14305 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SSP AMERICA | PO BOX 62206 HOUSTON TX 77205 |
| ST ELECTRONICS INTERNATIONAL | INCORPORATED C/O ORANGE COMMERCIAL CREDIT 14953 GULF BLVD UNIT B & C MADEIRA BEACH FL 33708 |
| ST JOSEPH COUNTY AIRPORT AUTHORITY | 4477 PROGRESS DR SOUTH BEND IN 46628-5594 |
| ST LOUIS AIRPORT TAXI | 4628 CROSSROADS INDUSTRIAL DR ST LOUIS MO 63044 |
| ST LOUIS, CITY OF | COLLECTOR OF REVENUE EARNINGS TAX DIV 410 CITY HALL 1200 MARKET ST ST LOUIS MO 63103-2841 |
| ST. GEORGE, CITY OF | 175 EAST 200 NORTH ST. GEORGE UT 84770 |
| ST. JOSEPH COUNTY TREASURER | PO BOX 4758 SOUTH BEND IN 46634-4758 |
| STACEY L. WARNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| STACEY M. NAPOLEON | ADDRESS ON FILE |
| STACI E. MEREDITH | ADDRESS ON FILE |
| STACIE A. HUBACHEK | ADDRESS ON FILE |
| STACY J. ROBESON | ADDRESS ON FILE |
| STAG ENTERPRIS, INC | PO BOX 4457 CANTON GA 30107 |
| STALLINGS AVIATION CONSULTING, INC | 170 EAGLES CLUB DR STOCKBRIDGE GA 30281 |
| STAMBAUGH AVIATION OF DELEWARE | 1000 JETPORT RD BRUNSWICK GA 31520 |
| STANDARD AERO BUSINESS AVIATION | PO BOX 204526 DALLAS TX 75320-4526 |
| STANDARD AERO COMPONENT SERVICES, INC. | 75 REMITTANCE DR STE 3231 CHICAGO IL 60675-3231 |
| STANDARD AERO ESCROW | ESCROW ACCOUNT 6710 N. SCOTTSDALE RD SUITE 250 SCOTTSDALE AZ 85253 |
| STANDARD AERO HOLDINGS INC | PO BOX 642212 PITTSBURGH PA 15264-2212 |
| STANDARD INDUSTRIES, LLC | PO BOX 138 BUTLER MD 21023-0138 |
| STANDARD PARTS AND EQUIPMENT | 990 A SOUTH 2ND ST PATCHOGUE NY 11772 |
| STANDARD PRESS INC | 1210 MENLO DR NW ATLANTA GA 30318 |
| STANDARD REGISTER | PO BOX 840655 DALLAS TX 75284-0655 |
| STANDING CHAPTER 13 TRUSTEE | LAUREN A. HELBLING, TRUSTEE PO BOX 593 MEMPHIS TN 38101-0593 |
| STANDING CHAPTER 13 TRUSTEE | TODD JOHNS PO BOX 2218 MEMPHIS TN 38101-2218 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 712284 CINCINNATI OH 45271-2284 |
| STANLEY AVIATION CORPORATION | 2501 DALLAS ST AURORA CO 80010-1009 |
| STANLEY F. MANIA | ADDRESS ON FILE |
| STANLEY M. CAVE III | ADDRESS ON FILE |
| STAR AVIONICS INC | PO BOX 22725 CHATTANOOGA TN 37422 |
| STAR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE NEW YORK NY 10022 |
| STAR SERVICE INC OF BATON ROUGE | PO BOX 65103 BATON ROUGE LA 70896 |
| STAR SIGN AND BANNER | 1060 EAST TABERNACLE ST GEORGE UT 84770 |
| STARLINE SYSTEMS INC. | 1500 ROSENCRANS AVE SHITE 500 MANHATTAN BEACH CA 90266 |
| STARMAN BROS. AIRLINE SERVICES, INC | 1240 ROYAL DR PAPILLION NE 68046 |
| STARR AIRCRAFT | PO BOX 158 SHERMAN TX 75091-0156 |
| STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE 2ND FLOOR NEW YORK NY 10022 |
| STARR, BUTLER, ALEXOPOULOS | & STONER PLLC 20700 CIVIC CENTER DR STE 290 SOUTHFIELD MI 48076 |
| STARTMEETING | 4300 E PACIFIC COAST HWY LONG BEACH CA 90804 |
| STASIA M. GARDNER | ADDRESS ON FILE |
| STATE COLL AND DISB UNIT | P.O. BOX 98950 LAS VEGAS NV 89193-8950 |
| STATE COURT OF FULTON COUNTY | 185 CENTRAL AVENUE SW, ROOM 900 ATLANTA GA 30303-3519 |
| STATE COURT OF GWINNETT COUNTY | PO BOX 880 LAWRENCEVILLE GA 30246-0880 |
| STATE INDUSTRIAL PRODUCTS CORPORATION | STATE INDUSTRAIL PROCUCT PO BOX 844284 BOSTON MA 02284 |
| STATE INDUSTRIAL PRODUCTS CORPORATION | PO BOX 74189 CLEVELAND OH 44194-0268 |
| STATE OF CALIFORNIA - EMPLOYMENT | DEVELOPMENT DPT 800 CAPITOL MALL SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA 1300 I ST, STE 1740 SACRAMENTO CA 95814-2919 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM PO BOX 150 HONOLULU HI 96810 |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM NO 1 CAPITOL DISTRICT BLDG 250 S HOTEL ST ROOM 304 HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: LAWRENCE G. WASDEN 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF NEBRASKA | PO BOX 82890 LINCOLN NE 68501-2890 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEVADA DEPARTMENT OF | AGRICULTURE, STATE OF NEVADA DEPT OF AGRICULTURE, MEASUREMENT STANDARDS PO BOX 844477 LOS ANGELES CA 90084 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: GURBIR S. GREWAL RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH | ORS PO BOX 45011 SALT LAKE CITY UT 84145-0011 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT | VERMONT DEPARTMENT OF TAXES PO BOX 588 MONTPELIER VT 05601-0588 |
| STATE OF VERMONT | OFFICE OF THE STATE TREASURER 109 STATE ST, 4TH FL MONTPELIER VT 05609-6200 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: MARK R. HERRING 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE WIDE AIRPORT SERVICES | 3101 CENTURION PL ONTARIO CA 91761 |
| STATEWIDE FIRE PROTECTION LLC | 410 COPELAND DR HAMPTON VA 23661 |
| STAYBRIDGE SUITES AUSTIN AIRPORT | 1611 AIRPORT COMMERCE DR AUSTIN TX 78741 |
| STEADMAN C. JOHNSON | ADDRESS ON FILE |
| STEALTH PARTNER GROUP | 18940 NORTH PIMA RD, STE 210 SCOTTSDALE AZ 85255 |
| STEFAN JOHNSON | ADDRESS ON FILE |
| STEIN SEAL COMPANY | PO BOX 321 HARLEYSVILLE PA 19438 |
| STELLAR AVIATION OF SPRINGFIELD, LLC | 2633 LANTANA RD 18 LANTANA FL 33462 |
| STEPHAN A. YAREMA | ADDRESS ON FILE |
| STEPHAN F. GILL | ADDRESS ON FILE |
| STEPHANIE A. MALONEY | ADDRESS ON FILE |
| STEPHANIE D. CHEVALIER | ADDRESS ON FILE |
| STEPHANIE E. ROBINSON | ADDRESS ON FILE |
| STEPHANIE GRIFFITH | 1607 HERON COVE CT GARDNERVILLE NV 89410 |
| STEPHANIE H. GROESCHELL | ADDRESS ON FILE |
| STEPHANIE HENLEY | ADDRESS ON FILE |
| STEPHANIE M. BURR | ADDRESS ON FILE |
| STEPHANIE R. GRANT | ADDRESS ON FILE |
| STEPHEN A. LOPEZ | ADDRESS ON FILE |
| STEPHEN E. HENDRICK | ADDRESS ON FILE |
| STEPHEN F. TOMLINSON | ADDRESS ON FILE |
| STEPHEN G. PEROUTKA | PEROUTKA & PEROUTKA PA 8028 RITCHIE HWY STE 300 PASADENA MD 21122 |
| STEPHEN GOULD CORPORATION | 35 SOUTH JEFFERSON RD WHIPPANY NJ 07981 |
| STEPHEN J. BOYD | ADDRESS ON FILE |
| STEPHEN J. MILLER | ADDRESS ON FILE |
| STEPHEN J. RUTLEDGE | ADDRESS ON FILE |
| STEPHEN M. YATES | ADDRESS ON FILE |
| STEPHEN P. COTE | ADDRESS ON FILE |
| STEPHEN P. LLANTOS | ADDRESS ON FILE |
| STEPHEN R. MILAM | ADDRESS ON FILE |
| STEPHEN R. REED | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN R. WOOD | ADDRESS ON FILE |
| STERLING COURIER SYSTEMS | PO BOX 35418 NEWARK NJ 07193-5418 |
| STEVE B. FORD | ADDRESS ON FILE |
| STEVE CALLOWAY | ADDRESS ON FILE |
| STEVE L. SHERMAN | ADDRESS ON FILE |
| STEVE R. RUSSUM | ADDRESS ON FILE |
| STEVE SCHUTT | ADDRESS ON FILE |
| STEVEN A. PITTS | ADDRESS ON FILE |
| STEVEN A. SIMAN (P20480) | 3250 W. BIG BEAVER, SUITE 344 TROY MI 48084 |
| STEVEN B LINKOUS | ADDRESS ON FILE |
| STEVEN C. DE BOSE | ADDRESS ON FILE |
| STEVEN C. WARNDAHL | ADDRESS ON FILE |
| STEVEN C. WILSON | ADDRESS ON FILE |
| STEVEN D. KOLB | ADDRESS ON FILE |
| STEVEN E. MEDINA | ADDRESS ON FILE |
| STEVEN F. PRINGLE | ADDRESS ON FILE |
| STEVEN ISAACS | ADDRESS ON FILE |
| STEVEN J. CONWAY | ADDRESS ON FILE |
| STEVEN J. HAMPTON | ADDRESS ON FILE |
| STEVEN J. LINSSEN | ADDRESS ON FILE |
| STEVEN J. LOGAN | ADDRESS ON FILE |
| STEVEN J. MOORE | ADDRESS ON FILE |
| STEVEN J. ST ARNAULD | ADDRESS ON FILE |
| STEVEN L. WIJESINGHE | ADDRESS ON FILE |
| STEVEN M. LYNN, M.D. | 4015 SOUTH COBB DR. STE 25S SMYRNA GA 30080 |
| STEVEN NATALE | ADDRESS ON FILE |
| STEVEN O. ABREU-HILL | ADDRESS ON FILE |
| STEVEN R MORROW | ADDRESS ON FILE |
| STEVEN R. MORROW | ADDRESS ON FILE |
| STEVEN R. WRIGHT | ADDRESS ON FILE |
| STEVEN W. SPENCER | ADDRESS ON FILE |
| STEVENS AVIATION INC | PO BOX 601928 CHARLOTTE NC 28260-1928 |
| STEWART AND STEVENSON | PO BOX 200441 HOUSTON TX 77216-0441 |
| STEWART F. KOLB | ADDRESS ON FILE |
| STG AEROSPACE INC | (SAFTGLO, INC.) 1725 N.W. 79 AVENUE MIAMI FL 33126 |
| STILES D. BROWN | ADDRESS ON FILE |
| STILLMAN LAW OFFICE | 30057 ORCHARD LAKE RD STE 200 FARMINGTON HILLS MI 48334-2265 |
| STILOSKIS AUTOMOTIVE CORPORATION | 155 WILDEY ST TARRYTOWN NY 10591 |
| STINAR CORPORATION | 3255 SIBLEY MEMORIAL HIGHWAY ST. PAUL MN 55121 |
| STL NORTHWEST AIRLINES | ST LOUIS INTERNATIONAL AIRPORT 1030 DELTA BLVD ATLANTA GA 30320 |
| STOCKWELL ELASTOMERICS, INC | 4749 TOLBUT ST PHILADELPHIA PA 19136 |
| STOKES & WOLF, P.C. | 1776 SOUTH JACKSON ST., 900 DENVER CO 80210 |
| STORER EQUIPMENT CO., LTD | PO BOX 6761 SHREVEPORT LA 71136-6761 |
| STOUT FLYING SERVICE INC | 406 BURRELL AVENUE LEWISTON ID 83501 |
| STOW MUNICIPAL COURT | ATTN: CLERK OF COURTS GARNISHMENT DEPT 4400 SOURTHOUSE DR STOW OH 44224 |
| STRAINSERT COMPANY | 12 UNION HILL RD WEST CONSHOHOCKEN PA 19428 |
| STRATEGIC PRODUCTS & SERVICES | PO BOX 5365 NEW YORK NY 10087 |
| STRATOS LEGAL SERVICES | 4295 SAN FELIPE STE 125 HOUSTON TX 77027 |
| STS AEROSTAFF SERVICES | 2000 NE JENSEN BEACH BLVD JENSEN BEACH FL 34957 |

| Claim Name | Address Information |
|---|---|
| STS COMPONENT SOLUTIONS LLC | PO BOX 890927 CHARLOTTE NC 28289-0927 |
| STS ENGINEERING SOLUTIONS | 2000 NE JENSEN BEACH BLVD JENSEN BEACH FL 34957 |
| STS LINE MAINTENANCE | BB & T BANK P.O. BOX 890927 CHARLOTTE NC 28289-0927 |
| STS LINE MAINTENANCE-MLB | 2000 NE JENSEN BLVD JENSEN BEACH FL 34957 |
| STUART A. HORTON | ADDRESS ON FILE |
| STUART AUSTIN ROMAN | 109 DIVINS COURT RICHMOND KY 40475 |
| STUART INDUSTRIES INC. | 1202 ANTLER DR MANSFIELD TX 76063-0600 |
| STUART M COLLIS | 1851 WASHTENAW AVE YPSILANTI MI 48197 |
| STX WEBSTAS AVIATION SERVICES INC. | HENRY E ROHLSEN AIRPORT PO BOX 1755 KINGSHILL ST CROIX VI 00851 |
| SUBHASH P. WAGH | ADDRESS ON FILE |
| SUBS & SUCH INC | PO BOX 1074 ALCOA TN 37701 |
| SUBWAY MECHANICSBURG | 1440 ARMITAGE WAY MECHANICSBURG PA 17050 |
| SULLIVAN COUNTY TRUSTEE | 3411 HWY 126 STE 104 BLOUNTVILLE TN 37617 |
| SULLIVAN TRAINING SYSTEMS | 7 SPRINGS WATER LANE DURHAM NC 27712 |
| SUMAN K. SENGUPTA | ADDRESS ON FILE |
| SUMMER A. MERIWETHER | ADDRESS ON FILE |
| SUMMIT AVIATION, INC. | 490 WINGS WAY BELGRADE MT 59714 |
| SUMMIT OCCUPATIONAL MEDICINE | 1825 HWY 34 E STE 1300 NEWNAN GA 30265 |
| SUN LIFE ASSURANCE COMPANY OF CANADA | STOP LOSS CLAIMS SC5500 175 ADDISON RD WINDSOR CT 06095 |
| SUN N FUN FLY-IN INC. | 4175 MEDULLA RD LAKELAND FL 33811 |
| SUN VALLEY AVIATION, INC. | 1 LODESTAR AVE HARLINGEN TX 78550 |
| SUNBELT RENTALS | P O BOX 409211 ATLANTA GA 30384-9211 |
| SUNCOR ENERGY USA INC | DEPT 1747 DENVER CO 80291-1747 |
| SUNOCO INC SWA | 1818 MARKET ST, STE 1500 PHILADELPHIA PA 19103-3687 |
| SUNSET S. FLEMINGS | ADDRESS ON FILE |
| SUNSET TRANSPORTATION | BOX 331 KENORA ON P8N 3X4 CANADA |
| SUNSHINE AVIONICS LLC | 375 ALPHA PARK HIGHLAND HEIGHTS OH 44143 |
| SUNTURN INC | 8621 SOUTH SANDY PARKWAY SANDY UT 84070 |
| SUPER 8 ST. JOHNS | 175 HIGGINS LINE ST JOHNS NL A1B 4N4 CANADA |
| SUPERFLIGHT SIMULATION SERVICE | 12 LAKEVIEW RD BAIE DURFE MONTREAL QC H9X 3B1 CANADA |
| SUPERIOR DEICERS INC | 56 PINDER RD NACKAWIC NB E6G 1W3 CANADA |
| SUPERIOR FORD INC | 4303 HWY 19 PO BOX 100 ZACHARY LA 70791 |
| SUPERIOR PRESS | 9440 NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| SUPERIOR RIGGING CO. | 3250 WOODSTOCK RD PO BOX 17565 ATLANTA GA 30316 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 PHOENIX AZ 85072-2107 |
| SURFACE PREPARATION-TEXAS LLC | 5965 SOUTH LOOP EAST HOUSTON TX 77033 |
| SUSAN CANTER REISNER LLC | 81 PUTNAM DR NW ATLANTA GA 30342 |
| SUSAN E. WOODS | ADDRESS ON FILE |
| SUSAN F. CIFUENTES | ADDRESS ON FILE |
| SUSAN HARTNEY-TROLLAN | ADDRESS ON FILE |
| SUSAN KASALU | ADDRESS ON FILE |
| SUSAN M CORTESE | ADDRESS ON FILE |
| SUSAN M. CORTESE | ADDRESS ON FILE |
| SUSAN M. MESERVE | ADDRESS ON FILE |
| SUSAN R. CORNELIUS | ADDRESS ON FILE |
| SUSANNA J. MITCHELL | ADDRESS ON FILE |
| SUSANNE KECK | ADDRESS ON FILE |
| SUSDEWITT ENTERPRIZES | 4200 FORBES BLVD, STE 100 LANHAM MD 20706-4342 |
| SUTTELL AND HAMMER PS | PO BOX C-90006 BELLVUE WA 98009 |

| Claim Name | Address Information |
|---|---|
| SUTTON CLARK SUPPLY INC | PO BOX 26367 RICHMOND VA 23260 |
| SUZAN P. KINNEY | ADDRESS ON FILE |
| SUZANNE E WADE, TRUSTEE | PO BOX 983 MEMPHIS TN 38101-0983 |
| SUZANNE E. BAHAN | ADDRESS ON FILE |
| SUZETTE GOLDSPINK | ADDRESS ON FILE |
| SWIRE PACIFIC HOLDING INC | SWIRE COCA-COLA USA LOCKBOX 413121 PO BOX 35144 SEATTLE WA 98124 |
| SWISS FEDERAL TAX ADMINISTRATION | ATTN UNCLAIMED PROPERTY DIVISION EIGERSTRASSE 65 3003 BERNE SWITZERLAND |
| SWISSPORT CANADA INC | 100 BOULEVARD ALEXIS NIHON STE 400 ST-LAURENT QC H4M 2N9 CANADA |
| SWISSPORT FUELING, INC. | ATTN: TUCKER CORNWELL 227 FAYETTEVILLE STREET 9TH FLOOR RALEIGH NC 27601 |
| SWISSPORT USA INC | P.O. BOX 734001 CHICAGO IL 60673-4001 |
| SYCAMORE SIGN SERVICE LLP | 3315 RIVERSIDE DR KNOXVILLE TN 37914 |
| SYED ALI H. GARDEZI | ADDRESS ON FILE |
| SYED JAFRI | ADDRESS ON FILE |
| SYKES, BOURDON, AHERN & LEVY, P.C. | C/O HAMPTON GENERAL DISTRICT COURT 236 NORTH KING ST HAMPTON VA 23669 |
| SYLVIA GARZA | ADDRESS ON FILE |
| SYLVIA PURSLEY | ATTN: FRED GAONA FORD AND HARRISON 1601 ELM ST STE 4450 DALLAS TX 75201 |
| SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE STE 1200 BELLEVUE WA 98004 |
| SYMONE BULGER | ADDRESS ON FILE |
| SYRACUSE REGIONAL TAXI | 6331 EAST MOLLOY RD E SYRACUSE NY 13057 |
| SZEGEDIS CATERING, LLC | 5704 N TELEGRAPH DEARBORN HTS MI 48127 |
| T ROWE PRICE RETIREMENT PLAN | SERVICES P O BOX 64012 BALTIMORE MD 21264-4012 |
| T W METALS | PO BOX 933014 ATLANTA GA 31193-3014 |
| T&T MAINTENANCE, LLC | 1055 STEELE DR HAMPTON GA 30228 |
| TABLEAU SOFTWARE, INC. | 1621 N 34TH ST SEATTLE WA 98103 |
| TAC AIR | TRUMAN ARNOLD COMPANIES 701 S ROBISON RD TEXARKANA TX 75501 |
| TAC AIR | PO BOX 1481 TEXARKANA TX 75504 |
| TAC AMERICAS | 1650 WEST CROSBY RD CARROLLTON TX 75006 |
| TACOR INCORPORATED | 8086 FM 2449 PO BOX 309 PONDER TX 76259 |
| TACTAIR FLUID CONTROLS CO | 942 OLD LIVERPOOL RD LIVERPOOL NY 13088 |
| TAE HA NAMKOONG | ADDRESS ON FILE |
| TAFA INC | PRAXAIR SURFACE TECHNOLOGIES CO 146 PEMBROKE RD CONCORD NH 03301 |
| TAG ELECTRIC OF HOUSTON LP | 16422 HUFSMITH KOHRVILLE RD HOUSTON TX 77070 |
| TAILWIND DELI NEWS AND GIFTS | 1740 AIRPORT BLVD, STE 16 WILMINGTON NC 28405 |
| TAILWIND GAINESVILLE LLC | 3880 NE 39TH AVE STE C GAINESVILLE FL 32609-5626 |
| TAIWAN MOF - TAXATION ADMIN | ATTN UNCLAIMED PROPERTY DIVISION NO 1, LN 142, SEC 6, ROOSEVELT RD WENSHAN DIST TAIPEI CITY, TAIWAN 116055 CHINA |
| TALBOTT RECOVERY CAMPUS | 5355 HUNTER RD ATLANTA GA 30349 |
| TALENT CONEXUS, LLC | 14719 TIMBER FOREST BLVD HOUSTON TX 77044 |
| TALENT QUEST | ONE MIDTOWN PLAZA STE 200 1360 PEACHTREE ST, NE ATLANTA GA 30309 |
| TALENTQUEST, LLC | ONE MIDTOWN PLAZA STE 200 1360 PEACHTREE ST NE ATLANTA GA 30309 |
| TALLAHASSEE, CITY OF | C/O REVENUE DIV BOX A-4 CITY HALL DMA ACCOUNTING SRVCS ACCOUNTS RECEIVABLE SECTION TALLAHASSEE FL 32301 |
| TALLERES AERONAUTICOS DEL CARIBE | CALLE COTUBANAMA 8 SANTO DOMINGO DOMINICAN REPUBLIC |
| TALX UC EXPRESS | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TAMARA C. BAILEY | ADDRESS ON FILE |
| TAMMARRA DELAPP-DOZIER | ADDRESS ON FILE |
| TAMMY J. CABOT | ADDRESS ON FILE |
| TAMMY LEE FERRELL | 6 MEADOWBROOK DR NEWNAN GA 30263 |
| TAMPERCO | 2526 CATAMARAN WAY CHULA VISTA CA 91914 |

| Claim Name | Address Information |
|---|---|
| TAN NGUYEN | ADDRESS ON FILE |
| TAN T. TRAN | ADDRESS ON FILE |
| TANDEM GSE | 1311 B DAYTON ST SALINAS CA 93901 |
| TANDY E. MIDDLETON | ADDRESS ON FILE |
| TANESHA A. WALLACE | ADDRESS ON FILE |
| TANIS INC | 3660 KETTLE COURT EAST DELAFIELD WI 53018 |
| TANNER L. WEBB | ADDRESS ON FILE |
| TANNER LLC | 36 SOUTH STATE ST STE 600 SALT LAKE CITY UT 84111-1400 |
| TANYA L. SIMS | ADDRESS ON FILE |
| TAOUFIK S. BOUJBEL | ADDRESS ON FILE |
| TAPIS CORPORATION | 28 KAYSAL COURT ARMONK NY 10504 |
| TARA M. OWENS | ADDRESS ON FILE |
| TARIAN C. DESOUZA | ADDRESS ON FILE |
| TARRAH JOSEPH | ADDRESS ON FILE |
| TARRANT COUNTY TAX COLLECTOR | WENDY BURGESS TAX ASSESSOR-COLLECTOR PO BOX 961018 FORT WORTH TX 76161-0018 |
| TARYN B. PARHAM | ADDRESS ON FILE |
| TASHEKA D. GARDNER | ADDRESS ON FILE |
| TASTY TASTE ALL IN ONE EVENTS CENTER | 5151 WEST FAYETTEVILLE RD COLLEGE PARK GA 30349 |
| TAUGHANNOCK AVIATION CORP. | 66 BROWN RD ITHACA NY 14850-1282 |
| TAX ADMINISTRATION JAMAICA | ATTN UNCLAIMED PROPERTY DIVISION 116 EAST STREET KINGSTON JAMAICA |
| TAXI AFFILIATION SERVICES LLC | 3351 W ADDISON ST CHICAGO IL 60618 |
| TAXIPASS NEWARK | 129 W 29 ST, 5TH FLOOR NEW YORK NY 10001 |
| TAYLOR E. MAIBACH | ADDRESS ON FILE |
| TAYLOR SECURITY, INC. | 446 GLEN IRIS DR. NE ATLANTA GA 30308 |
| TAYLORS ELECTRICAL SERVICES | 2A CEDARBROOK VILLAGE ROCHESTER NH 03867 |
| TB A.I.M LLC | ADDRESS ON FILE |
| TBI AIRPORT MANAGEMENT INC | 3212 RED CLEVELAND BLVD SANFORD FL 32773 |
| TC ELECTRIC INC | PO BOX 1510 WALKER LA 70785 |
| TC TELECOMMUNICATIONS INC | PO BOX 1660 WALKER LA 70785 |
| TCI CIVIL AVAIATION AUTHORITY | AVIATION HOUSE PO BOX 168 HIBISCUS SQUARE GRAND TURK TURKS AND CAICOS ISLANDS |
| TDATA CORP | 60 GRACE DR POWELL OH 43065 |
| TE CONNECTIVITY CORPORATION | 24627 NETWORK PLACE CHICAGO IL 60673-1246 |
| TE CONNECTIVITY CORPORATION | PO BOX 731225 DALLAS TX 75373-1225 |
| TEAM C.A.R.S. | 2216 AIRPORT BLVD WEST COLUMBIA SC 29170 |
| TEAMSAI M&E SOLUTIONS LLC | 1003 VIRGINIA AVE, STE 300 ATLANTA GA 30354 |
| TEAMSTERS LOCAL UNION NO 455 | 10 LAKESIDE LANE, STE 3A DENVER CO 80212 |
| TEAMVAN | NESTOR DEL ROSARIO 4720 KINGSWAY SUITE 2600 BURNABY BC V5H 4N2 CANADA |
| TEAMVAN OUTSOURCING INC | KINGSWAY AND WALKER BR BURNABY BC V5E1G5 CANADA |
| TEC INC | 2090 BAKER RD, STE 301-169 KENNESAW GA 30144 |
| TECHNA NDT | 6707 S 216TH ST KENT WA 98032 |
| TECHNI AIR 2000 INC | 97 HYMUS BOUL POINTE-CLAIRE QC H9R 1E2 CANADA |
| TECHNOLOGIES HARNESS SCANNER INC. | 5555 PLACE DE LA SAVANE ST-HUBERT QC J3Y 8Y9 CANADA |
| TECHNOLOGY FOR ENERGY CORP | 10737 LEXINGTON DR KNOXVILLE TN 37932-3294 |
| TECHPUBS INC | 6309 MONARCH PARK PLACE LONGMONT CO 80503 |
| TED R. LOCOCO | ADDRESS ON FILE |
| TEENA T. IVIE | ADDRESS ON FILE |
| TEGAM INC | PO BOX 76589 CLEVELAND OH 44101-6500 |
| TEL INSTRUMENT ELEC CORP | 728 GARDEN ST CARLSTADT NJ 07072-1621 |
| TELAIR INTERNATIONAL | 4175 GUARDIAN ST SIMI VALLEY CA 93063-3382 |

| Claim Name | Address Information |
|---|---|
| TELEX COMMUNICATIONS INC | 1720 14TH ST E GLENCOE MN 55336-1803 |
| TELFORD AVIATION SERVICES, INC. | 154 MAINE AVENUE BANGOR ME 04402 |
| TENNANT | PO BOX 71414 CHICAGO IL 60694-1414 |
| TENNESSEE DEPT OF LABOR & WORKFORCE DEV | DIV OF OCCUPATIONAL SAFETY AND HEALTH 220 FRENCH LANDING DR NASHVILLE TN 37243-1002 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG 500 DEADERICK ST NASHVILLE TN 37242-0700 |
| TENNESSEE DEPT OF REVENUE | VEHICLE REGISTRATION 345 SOURT ST MARYVILLE TN 37804-5906 |
| TENNESSEE DEPT OF REVENUE | P.O. BOX 378 KNOXVILLE TN 37901 |
| TENNESSEE GOLF CARS INC | 201 CENTURY COURT FRANKLIN TN 37064 |
| TENNESSEE SECRETARY OF STATE | 312 ROSA L PARKS AVE 6TH FLOOR NASHVILLE TN 37243-1102 |
| TERI H. THOMAS | ADDRESS ON FILE |
| TERMINIX INTERNATIONAL | SCHENDEL PEST SERVICE 1035 SW QUINCY TOPEKA KS 66612 |
| TERRA UNIVERSAL, INC. | 800 S RAYMOND AVE FULLERTON CA 92831-5234 |
| TERRELL J. BROWN | ADDRESS ON FILE |
| TERRI POWERS | ADDRESS ON FILE |
| TERRISHA C. BULLOCK | ADDRESS ON FILE |
| TERRLYN D. JONAS | ADDRESS ON FILE |
| TERRY D. JONES | ADDRESS ON FILE |
| TERRY L. HURT | ADDRESS ON FILE |
| TERRYS ROOFING & SHEET METAL, INC. | PO BOX 6019 BOSSIER CITY LA 71171-6019 |
| TERYE L. SPENCER | ADDRESS ON FILE |
| TESORO SWA | 300 CONCORD PLAZA DR SAN ANTONIO TX 78216 |
| TEST EQUIPMENT CORP | DRAWER 1017 PO BOX 79001 DETROIT MI 48279-1017 |
| TEST EQUIPMENT DISTRIBUTORS LLC | 1370 PIEDMONT TROY MI 48083 |
| TESTAMERICA LABORATORIES | PO BOX 204290 DALLAS TX 75320-4290 |
| TEXAN FLOOR SERVICE LTD | 9633 ZAKA RD HOUSTON TX 77064 |
| TEXAS AERO | 7815 KARL MAY RD WACO TX 76708 |
| TEXAS COMMISSION ON ENVIRONMENTAL | QUALITY PO BOX 13088 AUSTIN TX 78711-3087 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION MATTHEW T. ANGUS, LBJ STATE OFFICE BLDG 6TH FL 111 EAST 17TH ST AUSTIN TX 78774 |
| TEXAS DEPARTMENT OF LICENSING & | REGULATIONS PO BOX 12157 AUSTIN TX 78711 |
| TEXAS GUARANTEED STUDENT LOAN CORP | PO BOX 659601 SAN ANTONIO TX 78265-9601 |
| TEXAS GUARANTEED STUDENT LOAN CORP | P.O. BOX 83100 ROUND ROCK TX 78683-3300 |
| TEXAS GUARANTEED STUDENT LOAN CORP | PO BOX 201775 AUSTIN TX 78720-1755 |
| TEXAS SURVEILLANCE & SECURITY | 314 LAKESHORE DR SEABROOK TX 77586 |
| TEXAS, STATE OF | PO BOX 12157 AUSTIN TX 78711 |
| TEXAS, STATE OF | OFFICE OF THE GOVERNOR PO BOX 12428 AUSTIN TX 78711-2428 |
| TEXAS, STATE OF | PO BOX 13127 AUSTIN TX 78711-3127 |
| TEXAS, STATE OF | SECRETARY OF STATE PO BOX 13697 AUSTIN TX 78711-3697 |
| TEXAS, STATE OF | DEPARTMENT STATE HEALTH SRVCS ZZ109-180 CASH RECEIPTS MC 2005 DSHS-TIER TWO CHEMICAL REPORTING PROGRAM PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS, STATE OF | COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149359 AUSTIN TX 78714-9359 |
| TEXTRON GSE | PO BOX 732854 DALLAS TX 75373-2854 |
| THADDEUS MCLIN | ADDRESS ON FILE |
| THALES AVIONICS INC | PO BOX 371172 PITTSBURGH PA 15251 |
| THALES AVIONICS SA | INTERNATIONAL LOGISTICS CENTER RUE MARCEL DASSAULT BP 140 CHATELLERAULT CEDEX FRANCE |
| THE BAILEY CO | PO BOX 202688 DALLAS TX 75320-2688 |
| THE BRUCKER COMPANY INC | DBA BRUCKER HVAC 5247 LOCKWOOD LANE POWDER SPRINGS GA 30127 |
| THE CUP STORE | 155 DOLOMITE DR TORONTO ON M3J 2N1 CANADA |

| Claim Name | Address Information |
| --- | --- |
| THE DAY GROUP | 2 SUGAROVIEW DR, STE W GREENWICH CT 06830 |
| THE ERASER COMPANY INC | 123 OLIVE DR PO BOX 4961 SYRACUSE NY 13221-4961 |
| THE FAYETTE COUNTY SHERIFF, OFFICE OF | PO BOX 34148 LEXINGTON KY 40588-4148 |
| THE FLOOR GALLERY, INC. | 1500 GARDENER BLVD COLUMBUS MS 39702 |
| THE FUEL CELL INC | 940 N.W. 51ST PLACE FT. LAUDERDALE FL 33309 |
| THE GLOBAL BUSINESS SOLUTION PROVIDERS | PO BOX 201 WATKINS CO 80137 |
| THE HAYDEN COMPANY, INC | 208 SOUTH MAIN ST NICHOLASVILLE KY 40356 |
| THE INDEPENDENT SAVINGS PLAN COMPANY | ATTN: GARNISHMENT SERVICES 1115 GUNN HIGHWAY ODESSA FL 33556-5324 |
| THE LAZERS EDGE, LLC | 2168 AIRLINE DR STE C BOSSIER CITY LA 71111 |
| THE LOSA COLLABORATIVE | PO BOX 684645 AUSTIN TX 78769 |
| THE MITRE CORPORATION | ATTN: GEORGE KEENE M/S 150 202 BURLINGTON RD BEDFORD MA 01730-1420 |
| THE NGUYEN LAW FIRM, PLC | C/O CHESTERFIELD COURTHOUSE 9500 COURTHOUSE RD CHESTERFIELD VA 23832 |
| THE OHIO STATE UNIVERSITY | 228 BOLZ HALL 2036 NEIL AVENUE COLUMBUS OH 43210 |
| THE PUBLIC TREASURY | EAST ST & INDEPENDENCE DR PO BOX N-975 NASSAU BAHAMAS |
| THE RECEIVABLES MANAGEMENT SERVICES LLC | PO BOX 604036 CHARLOTE NC 28260-4036 |
| THE SHERWIN WILLIAMS COMPANY | 7137 MOUNT ZION BLVD JONESBORO GA 30236-2517 |
| THE SIGNATURE PROMOTIONAL GROUP, LLP | 16877 E COLONIAL DR, STE 313 ORLANDO FL 32820 |
| THE SKETCH EFFECT, LLC | 619 EDGEWOOD AVE SE STE T-102 ATLANTA GA 30312 |
| THE TIRE STORE & MORE INC. | 13950 PLANK RD BAKER LA 70714 |
| THE TREASURY DEPARTMENT | SEABAN HOUSE CRAWFORD ST OAKES FIELD PO BOX N975 NASSAU BAHAMAS |
| THE TRI LAM | 1990 SPRING RD SE SMYRNA GA 30080 |
| THE VAZQUEZ LAW FIRM | 18 HOOK MOUNTAIN RD, SUITE 201 PINE BROOK NJ 07058 |
| THE VULCAN HOIST COMPANY LTD | 3435 CREMAZIE E. MONTREAL QC H1Z 2J2 CANADA |
| THEODORE J. GOFF | ADDRESS ON FILE |
| THEODORE SOTO | 951 CRAIGMONT DR RENO NV 89511 |
| THERAPY DIRECT | PO BOX 915 OOLTEWAH TN 37363 |
| THERESA B. RAMBERDAN | ADDRESS ON FILE |
| THERESA M. MACANAS | ADDRESS ON FILE |
| THERESA NEWSOME | ADDRESS ON FILE |
| THIAGO T. DASILVA | ADDRESS ON FILE |
| THOMANSINA L. SIMS | ADDRESS ON FILE |
| THOMAS A. RADTKE | ADDRESS ON FILE |
| THOMAS A. REYNOLDS | ADDRESS ON FILE |
| THOMAS ALLEN HARWELL JR. | 150 NORTHPARK PLAZA DR., 627 KINGWOOD TX 77339 |
| THOMAS BIGGERSTAFF | ADDRESS ON FILE |
| THOMAS C. FRENCH | ATTORNEY AT LAW 2645 TIMBERLOCH CT SNELLVILLE GA 30039 |
| THOMAS D. OAT | ADDRESS ON FILE |
| THOMAS E. CHRAPCZYNSKI | ADDRESS ON FILE |
| THOMAS E. CURCIO | ADDRESS ON FILE |
| THOMAS E. GILMORE | ADDRESS ON FILE |
| THOMAS E. MOLLENAUER JR. | ADDRESS ON FILE |
| THOMAS E. STOWERS | ADDRESS ON FILE |
| THOMAS EDWARD PERRY | PERRY INDUSTRIAL SCALE COMPANY 11306 E MONTGOMERY AVE SUITE 1 SPOKANE VALLEY WA 99206 |
| THOMAS F. LIPSCOMB | ADDRESS ON FILE |
| THOMAS H. HEIDORF | ADDRESS ON FILE |
| THOMAS H. REPLOGLE | ADDRESS ON FILE |
| THOMAS J. THOMPSON | ADDRESS ON FILE |
| THOMAS K. BREDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS L. GRANSDEN | ADDRESS ON FILE |
| THOMAS L. MATHEWS | ADDRESS ON FILE |
| THOMAS L. SEGREST, ATTORNEY | P.O. BOX 1442 COLUMBUS MS 39703-1442 |
| THOMAS L. VIETOR | ADDRESS ON FILE |
| THOMAS M. OWSLEY | ADDRESS ON FILE |
| THOMAS P. QUARANTA | ADDRESS ON FILE |
| THOMAS R. STOKES | ADDRESS ON FILE |
| THOMAS S. AL NABER | ADDRESS ON FILE |
| THOMAS S. TEAGUE | ADDRESS ON FILE |
| THOMAS T. HOLDER | ADDRESS ON FILE |
| THOMAS T. MARGAVICH | ADDRESS ON FILE |
| THOMCO SPECIALTY PROD INC | 1100 NORTHBROOK PARKWAY SUWANEE GA 30024 |
| THOROUGHBRED AVIATION MAINTENANCE | 4316 HANGAR DR LEXINGTON KY 40510 |
| THOROUGHBRED FORD | 1901 EAST PRAIRIE VIEW RD PLATTE CITY MO 64079 |
| THRETA M. CALLIES | ADDRESS ON FILE |
| THRUST TECH ACCESSORIES INC. | 6701B N.W. 12TH AVE FORT LAUDERDALE FL 33309 |
| TIA AERONAUTICS INC | 5001 BODENHAMER RD HANGER 1 HARLINGEN TX 78550 |
| TIA L. LOUVIERE | ADDRESS ON FILE |
| TIA M. BROWDER | ADDRESS ON FILE |
| TIARA GAILS | ADDRESS ON FILE |
| TIE OFFICEMATES | 6615 W MILL RD MILWAUKEE WI 53218 |
| TIEWRAPS.COM | P O BOX 421132 SAN DIEGO CA 92142-1132 |
| TIFFANIE W. YOUNG | ADDRESS ON FILE |
| TIFFANY H. GARCIA | ADDRESS ON FILE |
| TIGER FUEL COMPANY | 200 CARLTON RD PO BOX 1607 CHARLOTTESVILLE VA 22902 |
| TIM C. PHAN | ADDRESS ON FILE |
| TIMCO, MACON DIVISION | 150 EAST DR MUNICIPAL AIRPORT MACON GA 31297 |
| TIME OUT SPORTS PUB & RESTAURANTS | 7751 W SPECTRUM BOISE ID 55909 |
| TIMES PICAYUNE LLC | P.O. BOX 60170 NEW ORLEANS LA 70160-0170 |
| TIMES-INDEPENDENT | PO BOX 129 35 E CENTER ST MOAB UT 84532 |
| TIMOTHY A. ELLIOTT-GEORGE | ADDRESS ON FILE |
| TIMOTHY A. MCGREER | ADDRESS ON FILE |
| TIMOTHY A. MELGER | ADDRESS ON FILE |
| TIMOTHY A. SHORT | ADDRESS ON FILE |
| TIMOTHY BRENNER | ADDRESS ON FILE |
| TIMOTHY D. OVERMAN | ADDRESS ON FILE |
| TIMOTHY F. SIEBER | ADDRESS ON FILE |
| TIMOTHY FELTIS | ADDRESS ON FILE |
| TIMOTHY G. KING | ADDRESS ON FILE |
| TIMOTHY GIBSON | 967 GREEN ACRES DR HERNANDE MS 38632 |
| TIMOTHY H. ARCHER | ADDRESS ON FILE |
| TIMOTHY J. BALDWIN | ADDRESS ON FILE |
| TIMOTHY J. BIRD | ADDRESS ON FILE |
| TIMOTHY J. LENEHAN | ADDRESS ON FILE |
| TIMOTHY J. OSIER | ADDRESS ON FILE |
| TIMOTHY J. OZLOWSKI | ADDRESS ON FILE |
| TIMOTHY J. TEDDER | ADDRESS ON FILE |
| TIMOTHY J. WOODARD | ADDRESS ON FILE |
| TIMOTHY KULIKOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY M. STRINGER | ADDRESS ON FILE |
| TIMOTHY N. PHILLIPS | ADDRESS ON FILE |
| TIMOTHY O. HIGGINS | ADDRESS ON FILE |
| TIMOTHY P. CLAIBORNE | ADDRESS ON FILE |
| TIMOTHY P. PADELFORD II | ADDRESS ON FILE |
| TIMOTHY S. PERKINS | ADDRESS ON FILE |
| TIMOTHY S. WARREN | ADDRESS ON FILE |
| TIMOTHY T. BAMFORD | ADDRESS ON FILE |
| TIMOTHY W. JEWELL | ADDRESS ON FILE |
| TINA D. HARGIS | ADDRESS ON FILE |
| TINA G. HOLTON | ADDRESS ON FILE |
| TIRES PLUS TOTAL CAR CARE | PO BOX 403726 ATLANTA GA 30384-3726 |
| TIRZA Y. ZAZUETA | ADDRESS ON FILE |
| TISHA L. THOMPSON | ADDRESS ON FILE |
| TISHIA G. DE PAULA | ADDRESS ON FILE |
| TITAN AVIATION FUELS | PO BOX 751211 CHARLOTTE NC 28275-1211 |
| TLD AMERICA | 1215 HANSEN ST SALINAS CA 93901-4512 |
| TLF (INTERNATIONAL AIRPORT IND CTR), LLC | PO BOX 281419 ATLANTA GA 30384-1419 |
| TLH AERO ASSOCIATES | 3240 CAPITAL CIRCLE SW TALLAHASSEE FL 32310 |
| TN DEPT OF TREASURY | C/O TN ATTORNEY GENERAL'S OFFICE ATTN BANKRUPTCY DIVISION PO BOX 20207 NASHVILLE TN 37202-0207 |
| TNT SHIRTS | 2400 TAFT HOUSTON TX 77008 |
| TNT USA INC. | DEPT 781145 DETROIT MI 48278-1145 |
| TOASTMASTERS INTERNATIONAL | PO BOX 9052 MISSION VEIGO CA 92690-9052 |
| TOBY H. HORSLEY | ADDRESS ON FILE |
| TOBY L. ROSEN | CHAPTER 13 TRUSTEE PO BOX 616 MEMPHIS TN 38101-0616 |
| TOD A. SMOLKO | ADDRESS ON FILE |
| TODD E. TIPTON | ADDRESS ON FILE |
| TODD FRY | ADDRESS ON FILE |
| TODD M. KIECKER | ADDRESS ON FILE |
| TODD S. REDFERN | ADDRESS ON FILE |
| TOLEDO MUNICIPAL COURT | 555 N. ERIE ST. TOLEDO OH 43604 |
| TOLEDO REFINING COMPANY LLC | 1 SYLVAN WAY, 2ND FLOOR PARSIPPANY NJ 07054 |
| TOM HALLMARK | 5892 SIERRA MEDINA AVE LAS VEGAS NV 89139 |
| TOM HATCHER, CLERK OF CIRCUIT COURT | 926 E LAMAR ALEXANDER PARKWAY MARYVILLE TN 37804-6201 |
| TOM HOANG | ADDRESS ON FILE |
| TOMAS W. SALTER | ADDRESS ON FILE |
| TOMMY-LEE J. ARMSTRONG | ADDRESS ON FILE |
| TONI J. BOTTOMS | ADDRESS ON FILE |
| TONJA F. RUFFIN | ADDRESS ON FILE |
| TONJA S. BALLARD-WILBURN | ADDRESS ON FILE |
| TONY L. WILLIS | ADDRESS ON FILE |
| TONYE' S. MCGEE | ADDRESS ON FILE |
| TOOL DEPOT INC | PO BOX 1130 WEST POINT VA 23181 |
| TOOLBOLD CORPORATION | 5330 COMMERCE PARKWAY WEST PARMA OH 44130 |
| TOOLING DESIGNS INC | 21790 E WALLIS DR PORTER TX 77365 |
| TOOZE, APRIL A | 21455 YOUNG AVE BEND OR 97703 |
| TOP DOG EXPRESS | PO BOX 11861 FRESNO CA 93775-1881 |

| Claim Name | Address Information |
|---|---|
| TOPPAN MERRIL LLC | PO BOX 74007295 CHICAGO IL 60674 |
| TORRINGTON BRUSH WORKS | 4377 INDEPENDENCE CT SARASOTA FL 34234 |
| TORRINGTON DISTRIBUTORS INC | 43 NORFOLK ST TORRINGTON CT 06790-4825 |
| TORY N. HAYES | ADDRESS ON FILE |
| TOSONYA O. PHIFER | ADDRESS ON FILE |
| TOTAL LOCK AND KEY INC | PO BOX 20952 ATLANTA GA 30320 |
| TOTAL MAINTENANCE SOLUTIONS SOUTH, INC. | 3540 RUTHERFORD RD PO BOX 68 TAYLORS SC 29687 |
| TOTAL OCCUPATIONAL MEDICINE | 3333 DRUSILLA LANE STE B BATON ROUGE LA 70809 |
| TOTAL PLASTIC RESOURCES, LLC | PO BOX 788866 PHILADELPHIA PA 19178-8866 |
| TOTAL PLASTICS INC | 23559 NETWORK PLACE CHICAGO IL 60673-1235 |
| TOWERS WATSON DELAWARE INC | LOCKBOX 741881 PO BOX 741881 ATLANTA GA 30384-1881 |
| TOWN AND COUNTRY DISTRIBUTORS INC | 1050 ARDMORE AVE ITASCA IL 60172 |
| TOYOTA LIFT OF HOUSTON | 7110 NORTH FREEWAY HOUSTON TX 77076 |
| TP AEROSPACE | 4544 WEST RUSSELL RD SUITE J LAS VEGAS NV 89118 |
| TPS AVIATION INC. | 1515 CROCKER AVENUE HAYWARD CA 94544 |
| TRACE AVIATION INC | 202 SANDPIPER RD BRANDON MS 39047 |
| TRACE PANTZIS | ADDRESS ON FILE |
| TRACEY PAUL | ADDRESS ON FILE |
| TRACY A. TIPTON | ADDRESS ON FILE |
| TRACY E. HASSELL | ADDRESS ON FILE |
| TRACY GORDON | ADDRESS ON FILE |
| TRACY K. O'BANNON | ADDRESS ON FILE |
| TRACY N. DRIVER | ADDRESS ON FILE |
| TRACY S. MILLER | ADDRESS ON FILE |
| TRACY S. PHILLIPS | ADDRESS ON FILE |
| TRADEWIND AVIATION MAINTENANCE | 824 AVIATION DR NEW BERN NC 28562 |
| TRADEWINDS AIRCRAFT SERVICES | PO BOX 673051 DETROIT MI 48267-3051 |
| TRAJEN FLIGHT SUPPORT, LP | ATLANTIC AVIATION IAH 17725 JOHN F KENNEDY BLVD HOUSTON TX 77032 |
| TRANE CO | PO BOX 98167 CHICAGO IL 60693 |
| TRANS STATES HOLDINGS, INC. | TRANS STATES AIRLINES 11495 NAVAID RD STE 340 SAINT LOUIS MO 63044 |
| TRANS TECH INC | DBA ACADIANA CREW CHANGE SERVICE PO BOX 52146 LAFAYETTE LA 70505 |
| TRANSAERO | 35 MELVILLE PARK RD STE 100 MELVILLE NY 11747 |
| TRANSISTOR DEVICES INC. | 36 NEWBURGH RD HACKETTSTOWN NJ 07840 |
| TRANSPORT WORKERS UNION OF AMERICA | 501 3RD ST NW 9TH FL WASHINGTON DC 20001 |
| TRANSPORTATION SECURITY ADMINISTRATION | US DEPARTMENT OF HOMELAND SECURITY PO BOX 70944 CHARLOTTE NC 28272-0944 |
| TRANSPORTATION SECURITY ADMINISTRATION | PO BOX 530262 ATLANTA GA 30353-0262 |
| TRANSPORTATION SECURITY ADMINISTRATION | DEPT OF HOMELAND SECURITY PO BOX 979129 ST. LOUIS MO 63197-9000 |
| TRANSTAR METALS CORP | UNIT E P.O. BOX 51920 LOS ANGELES CA 90051-6220 |
| TRANSWORLD SYSTEMS INC | ATTN 417 PO BOX 15110 WILMINGTON DE 19850 |
| TRANSWORLD SYSTEMS INC | PO BOX 15109 WILMINGTON DE 19850 |
| TRAVELLIANCE AIRLINE SERVICES | 10225 YELLOW CIRCLE DR MINNETONKA MN 55343 |
| TRAVIS L. JONES | ADDRESS ON FILE |
| TRAVIS M. COWAN | ADDRESS ON FILE |
| TRAVIS OFFIELD | ADDRESS ON FILE |
| TRAVIS T. SHIRAKI | ADDRESS ON FILE |
| TRAX | 2601 SOUTH BAYSHORE DRIVE SUITE 500 COCONUT GROVE FL 33133 |
| TREADAWAYS AUTO PARTS | 1325 NORTH MARKET SHREVEPORT LA 71107 |
| TREASURER OF ALAMEDA COUNTY | ALAMEDA CO DEPT CHILD SUPPORT SERVICES PO BOX 2072 OAKLAND CA 94604 |
| TREASURER OF GUAM | DEPT. OF ADMIN, FINANCIAL MANAGEMENT DIV ANDREW QUINATA, UNCLAIMED PROPERTY |

| Claim Name | Address Information |
|---|---|
| TREASURER OF GUAM | MGR. P.O. BOX 1146 HAGATNA GU 96921 |
| TREASURER STATE OF MAINE | BUREAU OF ALCOHOLIC BEVERAGE & LOTTERY OP DIV OF LIQ LIC & ENFORCEMENT 8 STATE HOUSE STATION AUGUSTA ME 04333-0008 |
| TREASURER, CITY OF CLEVELAND | CENTRAL COLLECTION AGENCY PO BOX 94723 CLEVELAND OH 44101-4723 |
| TREASURER, CITY OF CLEVELAND | GENERAL COUNSEL PO BOX 70275 CLEVELAND OH 44114 |
| TREASURER, CITY OF CLEVELAND | GENERAL COUNSEL 601 LAKESIDE AVE E CLEVELAND OH 44114-1015 |
| TREASURER, CITY OF CLEVELAND | CITY PERMITS SECTION DIV OF AIR QUALITY 75 ERIEVIEW PLAZA STE 200 CLEVELAND OH 44114-1839 |
| TREASURER, STATE OF TENNESSEE | DEPARTMENT OF ENVIRONMENT CONSERVATION DIV OF SOLID WASTE MANAGEMENT FEE SECT 14TH FLOOR L & C TOWER 401 CHURCH ST NASHVILLE TN 37243 |
| TREASURER, STATE OF TENNESSEE | SECRETARY OF STATE 312 ROSA L PARKS AVE 6TH FLOOR NASHVILLE TN 37243-1102 |
| TREASURER, STATE OF TENNESSEE | DAVY CROCKETT TWO ALCOHOLIC BEVERAGE COMMISSION 500 JAMES ROBERTSON PKWY 3RD FL NASHVILLE TN 97243 |
| TREGO DUGAN AVIATION OF GRAND ISLAND INC | TREGO DUGAN AVIATION OF GRAND ISLAND INC PO BOX 1226 NORTH PLATTE NE 69103 |
| TRELLEBORG WHEEL SYSTEMS | 61 STATE ROUTE 43N HARTVILLE OH 44632 |
| TRELLIS COMPANY | PO BOX 659601 SAN ANTONIO TX 78265-9601 |
| TRENT JENKINS | ADDRESS ON FILE |
| TREX SERVICES, LLC | DBA T REX COURIERS 729 W LINKS CIRCLE WASHINGTON UT 84780 |
| TREY GAMBLE | ADDRESS ON FILE |
| TRI CITY AVIATION INC | PO BOX 5155 KINGSPORT TN 37663 |
| TRI STATE AERO INC | EVANSVILLE REGIONAL AIRPORT 6101 FLIGHTLINE DR EVANSVILLE IN 47725 |
| TRI-COUNTY LIGHTING & SUPPLY | 411 N CUSICK ST MARYVILLE TN 37804 |
| TRI-STAR AEROSPACE | 7213 CHALKSTONE DR STE 2B BALTIMORE MD 21208 |
| TRIAD AVIATION ACADEMY | 1030 PIT DR GREENSBORO NC 27409 |
| TRIANGLE DECORATING CO., LLC | 710 REMINGTON RD SCHAUMBURG IL 60173 |
| TRIANGLE SAFE AND LOCKS INC | 1400 SUNSET BLVD WEST COLUMBIA SC 29169 |
| TRIBOLOGIK CORPORATION | 1212 172ND ST HAMMOND IN 46324 |
| TRILOGYFM | 120 INTERSTATE N PARKWAY, STE 304 ATLANTA GA 30339 |
| TRINICE PALMER | 1563 N KING ST, APT 102 HAMPTON VA 23669-1984 |
| TRINITAS REGIONAL MEDICAL CENTER | PO BOX 15069 NEWARK NC 07192-5069 |
| TRINITY AEROSPACE | 2355 DERRY RD EAST, UNIT 44 MISSISSAUGA ON L5S 1V6 CANADA |
| TRINITY AIRCRAFT PARTS | 1701 SURREY LANE MCKINNEY TX 75070 |
| TRINITY AVIATION, LLC | 3023 E. KEMPER RD, BLDG 13 CINCINNATI OH 45241 |
| TRIPACTIONS | 1501 PAGE MILL RD PALO ALTO CA 94304 |
| TRIUMPH ACCESSORY | PO BOX 640941 PITTSBURGH PA 15264-0941 |
| TRIUMPH AIRBORNE STRUCTURES INC | PO BOX 642807 PITTSBURGH PA 15264-2807 |
| TRIUMPH AVIATION SERVICES – NAAS | DIVISON, INC. PO BOX 645291 PITTSBURGH PA 15264-5291 |
| TRIUMPH CONTROLS | A TRIUMPH GROUP COMPANY PO BOX 2100 NORTH WALES PA 19454 |
| TRIUMPH ENGINE CONTROL SYSTEMS, LLC | BOX 645025 PITTSBURGH PA 15264-5025 |
| TRIUMPH INTERIORS | PO BOX 643917 PITTSBURGH PA 15264 |
| TRIUMPH INTERIORS | PO BOX 642807 PITTSBURGH PA 15264-2807 |
| TRONAIR | PO BOX 734162 CHICAGO IL 60673-4162 |
| TROY J. KUCHMAN | ADDRESS ON FILE |
| TROY M. ANDERSON | ADDRESS ON FILE |
| TROY SLEEP CENTER, PLC | C/O 51410 MILANO DR, STE 103 MACOMB MI 48042 |
| TROY W. CAINES | ADDRESS ON FILE |
| TRU FLIGHT AVIATION SERVICES LIMITED | DOMESTIC TERMINAL SANGATER INTERNATIONAL AIRPORT MONTEGO BAY JAMAICA |
| TRW AERONAUTICAL SYSTEMS / LUCAS | AEROSPACE SA 4115 CORPORATE CENTRE DR MONROE NC 28110-1313 |
| TRYAIR COMPONENTS, LLC | 21918 WHITETAIL CROSSING NEW CANEY TX 77365 |

| Claim Name | Address Information |
|---|---|
| TSI INC | SDS-12-0764 PO BOX 86 MINNEAPOLIS MN 55486-0764 |
| TTF AEROSPACE, INC. | 4620 B ST NW STE 101 AUBURN WA 98001 |
| TUCSON AIRPORT AUTHORITY | P.O. BOX 3131 TUCSON AZ 85702-3131 |
| TUL OKLAHOMA REGIONAL JET CENTER | 3515 N. SHERIDAN RD HANGAR 37 TULSA OK 74115 |
| TULMAR SAFETY SYSTEMS INC. | 1123 CAMERON ST HAWKESBURY ON R6A 2B8 CANADA |
| TULSA AIRPORT AUTHORITY | PO BOX 581838 TULSA OK 74158-1838 |
| TULSA COUNTY TREASURER | PO BOX 21017 TULSA OK 74121-1017 |
| TUP TUPELO AVIATION | TUPELO AIRPORT 105 LEMONS DR TUPELO MS 38801 |
| TURBINE CONTROLS INC | 5 OLD WINDSOR RD BLOOMFIELD CT 06002-1311 |
| TURBINE FUEL SYSTEMS | 1001 N COMMERCIAL BLVD ARLINGTON TX 76001 |
| TURBINE FUEL TECHNOLOGIES | GOODRICH CORPORATION PO BOX 1434 DES MOINES IA 50305 |
| TURBO RESOURCES INTERNATIONAL | 5780 WEST OAKLAND ST CHANDLER AZ 85226 |
| TURKS AND CAICOS ISLANDS AIRPORTS | AUTHORITY, PROVIDENCIALES INT'L AIRPORT PROVIDENCIALES TURKS AND CAICOS ISLANDS TURKS AND CAICOS ISLANDS |
| TURNER MECHANICAL, LLC | 1544 OVERLOOK TRAIL ACWORTH GA 30101 |
| TURWANZA MULLINS | 1228 UPPER BIG SPRINGS RD LAGRANGE GA 30241 |
| TUSCALOOSA CO COLLECTOR | 714 GREENSBORO AVE ROOM 124 TUSCALOOSA AL 35401-1891 |
| TWIN CITY OVERHEAD DOOR, INC. | 310 MONROE ST BOSSIER CITY LA 71111 |
| TWIN HILL ACQUISITION COMPANY INC. | PO BOX 840113 DALLAX TX 75284 |
| TX CHILD SUPPORT SDU | P.O. BOX 659791 SAN ANTONIO TX 78265-9791 |
| TYDENBROOKS | 16036 COLLECTION CENTER DR CHICAGO IL 60693 |
| TYLER HENDERSON | ADDRESS ON FILE |
| TYLER J. RIZER | ADDRESS ON FILE |
| TYLER M. KLINGEMANN | ADDRESS ON FILE |
| TYLER POUNDS REGIONAL AIRPORT | CITY OF TYLER 700 SKYWAY BLVD 201 TYLER TX 75704 |
| TYLER R. DUCHENE | ADDRESS ON FILE |
| TYLER S. DANFORD | ADDRESS ON FILE |
| TYLER S. FULCHER | ADDRESS ON FILE |
| TYNISHIA POOLER | ADDRESS ON FILE |
| TYRONE B. NOLEN | ADDRESS ON FILE |
| TYSHENA N. WESLEY | ADDRESS ON FILE |
| U S AIR TOOL COMPANY | 60 FLEETWOOD CT RONKOOKOMA NY 11779 |
| U S HEALTHWORKS MEDICAL GROUP PC | PO BOX 741707 ATLANTA GA 30374 |
| U S INDUSTRIAL TOOL & SUP CO | 14083 NORMANDIE AVE GARDENA CA 92049 |
| U.S. CHEMICAL STORAGE, LLC | 355 INDUSTRIAL PARK DR BOONE NC 28607 |
| U.S. COFFEE INC. | 51 ALPHA PLAZA HICKSVILLE NY 11801 |
| U.S. OCCMED TEXAS, PLLC | DBA NOVA MEDICAL CENTER PO BOX 84066 DALLAS TX 75284-0066 |
| U.S. TREASURY SINGLE TAXPAYORS | 1500 PENNSYLVANIA AVE, NW WASHINGTON DC 20220 |
| U.S. WATER SERVICES | DBA A AND W TECHNOLOGIES INC 12270 43RD ST NE ST MICHAEL MN 55376-8517 |
| UBALDO FLORES | ADDRESS ON FILE |
| UBER TECHNOLOGIES, INC | 1455 MARKET ST, 4TH FLOOR SAN FRANCISCO CA 94103 |
| UC FACTORS | PO BOX 1658 MONROVIA CA 91017 |
| UE SYSTEMS INC | 14 HAYES ST ELSMFORD NY 10523 |
| UFC AEROSPACE CORP. | 100 CORPORATE DR HOLTSVILLE NY 11742 |
| UGINA L. GARDNER | ADDRESS ON FILE |
| UHS WINDOW TINTING AND BLINDS | 802 CURIE DR ALPHARETTA GA 30005 |
| ULINE | 12575 ULINE DR PLEASANT PRAIRIE WI 53158 |
| ULTIMATE KRONOS GROUP | TARA THORNTON TARA. THRONTON@UKG.COM 904-723-8470 ACCOUNTING DEPT, 1485 NORTH PARK DR WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| ULTIMATE SOFTWARE GROUP INC | ACCOUNTING DEPARTMENT 1485 NORTH PARK DR WESTON FL 33326 |
| ULTIMATE WASHER | 711 COMMERCE WAY E, SUITE 8 JUPITER FL 33458 |
| UMECO STRUCTURAL MATERIALS (CA) INC | 851 W 18TH ST COSTA MESA CA 92627 |
| UNCLAIMED PROPERTIES OFFICE | BANK OF CANADA 234 WELLINGTON ST OTTAWA ON K1A 0G9 CANADA |
| UND AEROSPACE FOUNDATION | 4275 UNIVERSITY AVE STOP 9023 GRAND FORKS ND 58202-8023 |
| UNDERWOOD INSTRUMENT SVCS INC | 4453 GLENN CURTISS DR DALLAS TX 75248 |
| UNDRA BROWN JR. | ADDRESS ON FILE |
| UNICAL AVIATION INC | PO BOX 31001-0964 PASADENA CA 91110-0964 |
| UNICO ASSEMBLY INSTALLERS LLC | 8015 THORNCROFT MANOR LANE RICHMOND TX 77407 |
| UNICORP SYSTEMS INC | 2625 WEST 40TH PLACE TULSA OK 74107-5417 |
| UNIFI AVIATION, LLC | ATTN: CUSTOMER CONTRACTS DIRECTOR 980 VIRGINIA AVENUE 4TH FLOOR ATLANTA GA 30354 |
| UNIFI SERVICES | 950 EAST PACES FERRY RD NE SUITE 2000 ATLANTA GA 30326 |
| UNIFIRST CORPORATION | 68 JONSPIN RD WILMINGTON MA 01887 |
| UNIQUE CARPET INC. | 100 S NORTHWEST HIGHWAY PALATINE IL 60075 |
| UNIQUIP PLUS INC | 6401 CONGRESS AVE STE 100 BOCA RATON FL 33487 |
| UNISON INDUSTRIES INC | 5345 STATE HWY 12 NORWICH NY 13815 |
| UNISON INDUSTRIES INC | 7575 BAYMEADOWS WAY JACKSONVILLE FL 32256-7525 |
| UNITED AIRLINES | 1200 EAST ALGONQUIN RD ELK GROVE VILLAGE IL 60007 |
| UNITED AIRLINES | JANET SCHWARTZ ORDOZ OHARE INTERNATIONAL AIRPORT PO BOX 66140 CHICAGO IL 60666 |
| UNITED AIRLINES | CUSTOME MATERIAL STOCK ROOM BLDG 3 SFO INTL AIRPORT SAN FRANCISCO CA 94128 |
| UNITED AVIATION FUEL CORPORATION | C/O ENERGY RESOURCES 166 W WASHINGTON ST STE 680 CHICAGO IL 60602 |
| UNITED BATTERIES | 7762 BRANIFF HOUSTON TX 77061 |
| UNITED BEHAVIORAL HEALTH | 425 MARKET STREET 14TH FLOOR SAN FRANCISCO CA 94105-2426 |
| UNITED COLLECTION CORPORATION | 1026 C ST HAYWARD CA 94541-5125 |
| UNITED DISTRIBUTORS INC | 5500 UNITED DR SMYRNA GA 30082 |
| UNITED ENERGY PLUS, LLC | 305 WOODDALE RD, NE STRAWBERRY PLAINS TN 37871 |
| UNITED ENTERPRISE GROUP LTD. | 377 S. LEMON AVE STE C WALNUT CA 91789 |
| UNITED FASTENER CO INC | 100 CORPORATE DR HOLTSVILLE NY 11242 |
| UNITED HEALTHCARE INSURANCE CO | 22703 NETWORK PLACE CHICAGO IL 60673-1227 |
| UNITED HOME SOLUTIONS | 1287 DALESFORD DR ALPHARETTA GA 30004 |
| UNITED ISD | NORMA FARABOUGH 3501 E SAUNDERS LAREDO TX 78041 |
| UNITED PARCEL SERVICE INC | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PERFORMANCE METALS | PO BOX 934502 ATLANTA GA 31193-4502 |
| UNITED RENTALS | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED RENTALS 960 | 5100 MERCER UNIVERSITY DR MACON GA 31210 |
| UNITED RENTALS INC | PO BOX 100911 ATLANTA GA 30384-0711 |
| UNITED SEATING AND MOBILITY LLC | 13312 LAKEFRONT DR EARTH CITY MO 63045 |
| UNITED STATES DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD LIMA OH 45801-3196 |
| UNITED STATES TREASURY | ACS SUPPORT PO BOX 8208 PHILADELPHIA PA 19101-8208 |
| UNITED STATES TREASURY | PO BOX 71052 PHILADELPHIA PA 19176-6052 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | STE 103 MAIL STOP 34 4905 KROGER BLVD GREENSBORO NC 27407-2734 |
| UNITED STATES TREASURY | 2888 WOODCOCK BLVD STOP 307D ATLANTA GA 30341-4002 |
| UNITED STATES TREASURY | DEBT MANAGEMENT SERVICES PO BOX 105576 ATLANTA GA 30348 |
| UNITED STATES TREASURY | OCWEN LOAN SERVICING P.O. BOX 530289 ATLANTA GA 30353-0289 |
| UNITED STATES TREASURY | PO BOX 47421 STOP 74 DORAVILLE GA 30362 |
| UNITED STATES TREASURY | ACS INTERNAL REVENUE SERVICE PO BOX 47-421 DORAVILLE GA 30362-9829 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE PO BOX 931200 LOUISVILLE KY 40293-1200 |
| UNITED STATES TREASURY | PO BOX 145566 STOP 813G CINCINNATI OH 45250-5566 |
| UNITED STATES TREASURY | 1921 EXCEL DR MANKATO MN 56001 |
| UNITED STATES TREASURY | DEBT MANAGEMENT SERVICES PO BOX 979101 ST. LOUIS MO 63197-9000 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE ACS PO BOX 219236 KANSAS CITY MO 64141-6236 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE AUSTIN TX 73301 |
| UNITED STATES TREASURY | 4050 ALPHA RD MC 5105 NDAL FARMERS BRANCH TX 75244-4201 |
| UNITED STATES TREASURY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON PO BOX 3585 HOUSTON TX 77253 |
| UNITED STATES TREASURY | 3854 BRIAR WATER COURT KATY TX 77449 |
| UNITED STATES TREASURY | ACS SUPPORT PO BOX 24017 FRESNO CA 93779-4017 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE FRESNO SERVICE CENTER FRESNO CA 93888-0029 |
| UNITED STATES TREASURY | 915 SECOND AVENUE MS W215 SEATTLE WA 98174-1009 |
| UNITED STATES TREASURY, UT | TREASURY INTERNAL REVENUE SERVICES OGDEN UT 84201 |
| UNITED STUDENT AID FUNDS, INC | C/O FINANCIAL ASSET MANAGEMENT PO BOX 1729 WOODSTOCK GA 30188-1394 |
| UNITED WAY DIXIE INC | PO BOX 895 ST GEORGE UT 84771 |
| UNITED, PLASTIC SHOP | 15555 VICKERY DR HOUSTON TX 77032 |
| UNIVAR SOLUTIONS USA INC. | 62190 COLLECTIONS CENTER DR CHICAGO IL 60693-0621 |
| UNIVERSAL ASSET MANAGEMENT | 5350 POPLAR AVE STE 150 MEMPHIS TN 38119 |
| UNIVERSAL AVIONICS SYSTEMS CORP | PO BOX 849273 LOS ANGELES CA 90084-9273 |
| UNIVERSITY AIR CENTER | 4701 NE 40TH TERRACE GAINESVILLE FL 32609 |
| UNIVERSITY OF CENTRAL MISSOURI | CAREER SERVICES WDE 1200 PO BOX 800 WARRENSBURG MO 64093 |
| UNIVERSITY OF DUBUQUE | 2000 UNIVERSITY AVENUE DUBUQUE IA 52001 |
| UNIVERSITY OF ILLINOIS PHYSICIANS GROUP | ATTN: RHEA BEGEMAN 808 S WOOD ST CHICAGO IL 60612 |
| UNIVERSITY OF NORTH DAKOTA | UND STUDENT ACCOUNT SERVICES 264 CENTENNIAL DR STOP 8373 GRAND FORKS ND 58202-8373 |
| UNIVERSITY OF NORTH DAKOTA | CAREER SERVICES 2891 2ND AVENUE NORTH MS 9014 GRAND FORKS ND 58202-9014 |
| UNO CHICAGO GRILL | 180 SPARK ST BROCKTON MA 02302-1621 |
| UNUM PROVIDENT | 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UPS FREIGHT | PO BOX 650690 DALLAS TX 75265-0690 |
| UPS SUPPLY CHAIN SOLUTIONS INC | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPTIME ELECTRIC COMPANY INC | 495-C 85 CIRCLE COLLEGE PARK GA 30349-6001 |
| URS CORPORATION | 235 PEACHTREE ST NORTH TOWER PLAZA SUITE 2000 ATLANTA GA 30303 |
| US AIRMOTIVE GSE | PO BOX 660474 MIAMI SPRINGS FL 33266 |
| US AIRWAYS | 4000 EAST SKY HARBOR BLVD PHOENIX AZ 85034 |
| US AVIATION FBO SERVICES, LLC | 1010 TERMINAL DR MOSELLE MS 39459 |
| US BANK | ERIN JOHNSTONE P.O. BOX 1800 SAINT PAUL MN 55101-0800 |
| US BANK | PO BOX 70870 ST. PAUL MN 55170-9690 |
| US BANK | ERIN JOHNSTONE 800 NICOLLET MALL FLOOR 2 MINNEAPOLIS MN 55402 |
| US BANK NA | 2202 N. BALTIMORE ST KIRKSVILLE MO 63501 |
| US CUSTOMS AND BORDER PROTECTION | FP & F DIVISION 1100 RAYMOND BLVD STE 502 NEWARK NJ 07102 |
| US CUSTOMS AND BORDER PROTECTION | FP & F OFFICER US CBP FPF OFFICE 726 EXCHANGE ST SUITE 400 BUFFALO NY 14210 |
| US CUSTOMS AND BORDER PROTECTION | FP & F OFFICER US CBP FPF OFFICE 101 EAST MAIN ST ROOM 102 NORFOLK VA 23510 |
| US CUSTOMS AND BORDER PROTECTION | US CBP FPF OFFICE FP & F OFFICER 157 TRADEPORT DR ATLANTA GA 30354 |
| US CUSTOMS AND BORDER PROTECTION | REVENUE DIVISION ATTN: CASHIER 6650 TELECOM DR STE 100 INDIANAPOLIS IN 46278 |
| US CUSTOMS AND BORDER PROTECTION | US CBP FPF OFFICE 477 MICHIGAN AVENUE RM 200 DETROIT MI 48226 |
| US CUSTOMS SERVICE | 1 EAST BAY ST SAVANNAH GA 31401 |
| US DEPARTMENT OF EDUCATION | P.O. BOX 790356 ST. LOUIS MO 63179-0356 |
| US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4169 GREENVILLE TX 75403 |

| Claim Name | Address Information |
|---|---|
| US DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMIN 1995 NORTH PARK PLACE STE 525 ATLANTA GA 30339 |
| US FALL PROTECTION | PO BOX 6057 FLORENCE KY 41042 |
| US FLIGHT | 234 S 126TH ST SEATTLE WA 98168-2611 |
| US FOODS INC | 9399 W. HIGGINS RD SUITE 500 ROSEMONT IL 60018 |
| US LEGAL SUPPORT INC | PO BOX 4772-11 HOUSTON TX 77210-4772 |
| US SEMI INC. | 19086 NW 23RD ST PEMBROKE PINES FL 33029 |
| US TECHNOLOGY CORPORATION | 1446 WEST TUSCARAWAS ST CANTON OH 44702-2038 |
| US TOOL GRINDING | 34 BIRCH ST DESLOGE MO 63601 |
| US TOOL GROUP | 701 S DESLOGE DR DESLOGE MO 63601 |
| USA FUNDS | C/O FINANCIAL ASSET MANAGEMENT SYSTEMS PO BOX 451409 ATLANTA GA 31149-9409 |
| USA MOBILE DRUG TESTING OF ATLANTA | 1205 JOHNSON FERRY RD, 136-314 MARIETTA GA 30065 |
| USA PAYDAY LOAN | 428 E 162ND SOUTH HOLLAND IL 60473 |
| USAIRPORTS FLIGHT SUPPORT LLC | ROCHESTER INTERNATIONAL AIRPORT ONE AIRPORT WAY STE 300 ROCHESTER NY 14624-3128 |
| USANA FOSTER | ADDRESS ON FILE |
| UST INVESTMENTS, LLC | 168 TOUGHY COURT DES PLAINES IL 60018 |
| UTAH DEPT OF ABC | DEPT OF ALCOHOLIC BEVERAGE CONTROL 1625 SOUTH 900 WEST SALT LAKE CITY UT 84104 |
| UTAH FIRE EQUIPMENT | PO BOX 714812 CINCINNATI OH 45271 |
| UTAH STATE TAX COMMISSION | HURRICANE DMV 100 S 5300 W HURRICANE UT 84737 |
| UTAH STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION DENNIS JOHNSTON, ADMINISTRATOR P.O. BOX 140530 SALT LAKE CITY UT 84114 |
| UTAH, STATE OF | DEPARTMENT OF COMMERCE DIVISION OF CORPORATIONS & COMMERCIAL CODE 160 EAST 300 SOUTH SALT LAKE CITY UT 84114-6704 |
| UTC AEROSPACE SYSTEMS | 3201 NW 167 ST MIAMI GARDENS FL 33056 |
| UTILITY SERVICE CO | PO BOX 116554 ATLANTA GA 30368 |
| UTMB FACULTY GROUP PRACTICE | ATMB AEROSPACE MEDICINE CENTER PO BOX 650859 DEPT 710 DALLAS TX 75265-0859 |
| UTRS, INC. | UNIVERSAL TECHNICAL RESOURCE SVCS INC 950 KINGS HWY N STE 208 CHERRY HILL NJ 08034 |
| VACUUM CLEANER CLINIC AND SANITORIAL | SUPPLY, INC. 2565 EAST TETA STE 1 BOSSIER CITY LA 71111 |
| VAISALA, INC | DEPT CH 19486 PALATINE IL 60055-9486 |
| VALCOM SALT LAKE CITY LC | PO BOX 271043 SALT LAKE CITY UT 84127-1043 |
| VALDOSTA FLYING SERVICE INC | 2626 MADISON HIGHWAY VALDOSTA GA 31601 |
| VALDOSTA LOWNDES COUNTY AIRPORT | AUTHORITY 1750 AIRPORT RD, STE 1 VALDOSTA GA 31601 |
| VALENCIA Y. DANIEL | ADDRESS ON FILE |
| VALERIE A. FASOYE | ADDRESS ON FILE |
| VALERIE P. POWELL | ADDRESS ON FILE |
| VALERO MARKETING AND SUPPLY COMPANY SWA | ATTN: CREDIT DEPT SAN ANTONIO TX 78292-0500 |
| VALLEN DISTRIBUTION, INC. | PO BOX 404753 ATLANTA GA 30384-4753 |
| VALLERIA BROWN | ADDRESS ON FILE |
| VALLEY CONSTRUCTION SUPPLY, INC | 888 EAST AVE. L4 LANCASTER CA 93535 |
| VALLEY INTERNATIONAL AIRPORT | DIRECTOR OF AVIATION AIRPORT TERMINAL BUILDING HARLINGEN TX 78550 |
| VAN DAWSON | ADDRESS ON FILE |
| VAN RU CREDIT CORPORATION | P.O. BOX 1065 DES PLAINES IL 60017 |
| VANDERBURGH COUNTY TREASURER | PO BOX 77 EVANSVILLE IN 47701-0077 |
| VANGUARD AEROSPACE LLC | 816 ELA AVE STE A WATERFORD WI 53185 |
| VANGUARD CAR RENTAL USA INC | NATIONAL CAR RENTAL PO BOX 402334 ATLANTA GA 30384-2334 |
| VANGUARD PRESS | P O BOX 630025 HOUSTON TX 77263 |
| VANTAGE IC, LLC | VANTAGE AIR SUPPORT 665 UNION AVENUE HOLTSVILLE NY 11742 |
| VARGA ENTERPRISES INC. | 2350 S. AIRPORT BLVD. CHANDLER AZ 85286 |

| Claim Name | Address Information |
|---|---|
| VAS AERO SERVICES | 645 PARK OF COMMERCE WAY BOCA RATON FL 33487 |
| VAUGHAN & BUSH | 1050 GRIMMETT DR SHREVEPORT LA 71107 |
| VAUGHN B. LLAMAZALES | ADDRESS ON FILE |
| VAUGHN DOOR COMPANY, LLC | 47 HOLLONVILLE RD BROOKS GA 30205 |
| VAUGHN R. ENGLAND | ADDRESS ON FILE |
| VAUGHN SMITH | ADDRESS ON FILE |
| VC DISPLAYS | 15250 FLIGHT PATH DR BROOKSVILLE FL 34604 |
| VDC DISPLAY SYSTEMS | 1868 TUCKER INDUSTRIAL RD TUCKER GA 30084 |
| VECTOR AEROSPACE ENGINE SERVICES | ATLANTIC PO BOX 150, SLEMON PARK SUMMERSIDE PE C1N 4P6 CANADA |
| VECTOR AEROSPACE ENGINE SERVICES (USA) | 1603 HART ST SOUTHLAKE TX 76092 |
| VEDDER PRICE PC | 222 NORTH LASALLE ST CHICAGO IL 60601 |
| VELCRO USA INC | P O BOX 414871 BOSTON MA 02241-4871 |
| VELOCITY AEROSPACE – BURBANK, INC. | 2840 NORTH ONTARIO ST BURBANK CA 91504 |
| VELOCITY AEROSPACE – FT. LAUDERDALE | PO BOX 678660 FT. LAUDERDALE FL 33309 |
| VELOCITY DIRECT LLC | 815 CROCKER RD STE 2 WESTLAKE OH 44145 |
| VENDALL VENDING AND COFFEE SERVICE | 11702 GRAND RD STE 618 CYPRESS TX 77429 |
| VENUS N. RAMOS | ADDRESS ON FILE |
| VENUS RAMOS | ADDRESS ON FILE |
| VERA E. KING | ADDRESS ON FILE |
| VERITEXT LLC | VERITEXT PO BOX 71303 CHICAGO IL 60694-1303 |
| VERIZON | PO BOX 489 NEWARK NJ 07101-0489 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | 22001 LOUDOUN COUNTY PARKWAY ASHBURN VA 20147 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 920041 DALLAS TX 75392-0041 |
| VERMONT, STATE OF | P.O. BOX 1310 WILLISTON VT 05495-1310 |
| VERNALLA J. ARKADIE | ADDRESS ON FILE |
| VERNON GENIS | ADDRESS ON FILE |
| VERNON J GENIS | ADDRESS ON FILE |
| VERONDA BENJAMIN | ADDRESS ON FILE |
| VERONICA J. UHLIG | ADDRESS ON FILE |
| VERONICA T. FORTSON | ADDRESS ON FILE |
| VERSAILLES T. ZOWA | ADDRESS ON FILE |
| VF IMAGEWEAR INC | P O BOX 640396 PITTSBURGH PA 15264-0396 |
| VIATECH PUBLISHING SOLUTIONS INC | PO BOX 503433 ST. LOUIS MO 63150-3433 |
| VIAVI SOLUTIONS LLC | PO BOX 74008125 CHICAGO IL 60674-8125 |
| VIBE TECH SOLUTIONS INC. | BANKERS BANK OF ATLANTA CRD RIVOLI BANK TRUST 061119435 3284 NORTHSIDE PKWY STE 150 ATLANTA GA 30327 |
| VICKEY E. RANDLE | ADDRESS ON FILE |
| VICKI W. BATTEN | ADDRESS ON FILE |
| VICTOR A. DELGADO | ADDRESS ON FILE |
| VICTOR A. MOLITOR | ADDRESS ON FILE |
| VICTOR F. VELA PEREZ | ADDRESS ON FILE |
| VICTOR H. ENRIQUEZ | ADDRESS ON FILE |
| VICTORIA CAMPANINI | ADDRESS ON FILE |
| VICTORIA J. LARSON | ADDRESS ON FILE |
| VIDA CONCESSIONS INC | 1827 POWERS FERRY RD SE 8 ATLANTA GA 30339-5621 |
| VIDIENT SYSTEMS INC | 640 W CALIFORNIA AVE SUITE 220 SUNNYVALE CA 94085 |

| Claim Name | Address Information |
|---|---|
| VIET R. NGUYEN | ADDRESS ON FILE |
| VIJAYANT KUMAR | ADDRESS ON FILE |
| VIKING PACKING SPECIALIST INC | 5505 N BIRD CREEK AVE CATOOSA OK 74015 |
| VIKKI L. GRIFFIN | ADDRESS ON FILE |
| VIMAR TRANSPORTATION CONSULTANTS, INC. | 4065 NW 79TH AVE MIAMI FL 33166 |
| VINCENT A. JORDAN | ADDRESS ON FILE |
| VINCENT BOVE, COURT OFFICER | P.O. BOX 2353 BLOOMFIELD NJ 07003 |
| VINCENT C. MIR | ADDRESS ON FILE |
| VINCENT L. VOGEL | ADDRESS ON FILE |
| VINCENT R. RODGERS | ADDRESS ON FILE |
| VINCI LAW OFFICE LLC | 2250 S ONEIDA ST. STE 303 DENVER CO 80224 |
| VINSON & ELKINS LLP | P O BOX 301019 DALLAS TX 75303-1019 |
| VIRGINIA CREDIT UNION, INC. | C/O CITY OF RICHMOND GENERAL DIST COURT 400 N 9TH STREEM RM 203 RICHMOND VA 23219 |
| VIRGINIA DEPARTMENT OF TAXATION | 12000 GOVERNMENT CENTER PKWY FAIRFAX VA 22035 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1777 RICHMOND VA 23218-1777 |
| VIRGINIA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION EMILY SEAY, EXTERNAL AUDIT MANAGER JAMES MONROE BLDG 3RD FL 101 N 14TH ST RICHMOND VA 23219 |
| VIRGINIA IMPORTS LTD | 7550 ACCOTINK PARK RD SPRINGFIELD VA 22150 |
| VIRGINIA, STATE OF | DEPT OF ALC BEV CONTROL COMMONWEALTH OF VIRGINIA PO BOX 27491 RICHMOND VA 23261 |
| VIRGINIA, STATE OF | DEPT OF MOTOR VEHICLES COMMONWEALTH OF VIRGINIA PO BOX 27412 RICHMOND VA 23269-0001 |
| VISHAY TRANSDUCERS | 25712 NETWORK PLACE CHICAGO IL 60673-1257 |
| VISION AERONAUTICS, LLC | 10891 NW 17TH ST UNIT 131 MIAMI FL 33172 |
| VISION AEROSPACE | 5234 CHESEBRO RD SUITE 101 AGOURA HILLS CA 91301 |
| VISION SERVICE PLAN | 333 QUALITY DR RANCHO CORDOVA CA 95670-7985 |
| VISIONTRON CORP | VISIONTRON 720 OLD WILLETS PATH HAUPPAUGE NY 11788 |
| VITAL LINK SATELLITE | 1812 POWDER SPRINGS RD MARIETTA GA 30064 |
| VM PRODUCTS INC | 11208 62ND AVENUE EAST PUYALLUP WA 98373-4348 |
| VOLT MASTER ELECTRIC INC. | 11420 DOVER ST HOUSTON TX 77031 |
| VOSS LIGHTING | PO BOX 22159 LINCOLN NE 68542-2159 |
| VT MILTOPE | 3800 RICHARDSON RD SOUTH HOPE HULL AL 36043 |
| VULCAN INFORMATION PACKAGING | PO BOX 205015 DALLAS TX 75320-3704 |
| W L S COATINGS INC | 13413 S BRDWAY LOS ANGELES CA 90061 |
| W T PORTER COMPANY | PO BOX 715 SOUTH HOUSTON TX 71587 |
| W. ALEXANDER CUSTOM DESIGNS, LLC | 728 ONTARIO ST SHREVEPORT LA 71106 |
| W2005WYN HOTELS LP | 777 ATEN RD CORAOPOLIS PA 15108-7749 |
| WABASH WHEEL AND BRAKE INC | PO BOX 507 EFFINGHAM IL 62401 |
| WACO, CITY OF | WACO REGIONAL AIRPORT 7909 KARL MAY DR WACO TX 76708 |
| WADE FORD INC. | 3860 SOUTH COBB DR SMYRNA GA 30080 |
| WADE M. STINSON | ADDRESS ON FILE |
| WAGEWORKS, INC | 1100 PARK PLACE, 4TH FLOOR SAN MATEO CA 94403 |
| WAKE COUNTY REVENUE DEPARTMENT | PO BOX 580084 CHARLOTTE NC 28258-0084 |
| WAKEFIELD AND ASSOCIATES INC | PO BOX 58 FT. MORGAN CO 80701 |
| WALKER PREMIUM PAINTING | 362 GROVE RD LOCUST GROVE GA 30248 |
| WALKER R. FERNANDES | ADDRESS ON FILE |
| WALKERS PAINTING INC. | PO BOX 13 CORRYTON TN 37721 |
| WALLER LANSDEN DORTCH & DAVIS LLP | 511 UNION ST STE 2700 NASHVILLE TN 37219 |
| WALLS AVIATION LLC | 1100 IRIS RD DOTHAN AL 36301 |

| Claim Name | Address Information |
|---|---|
| WALTER C. WHITE | ADDRESS ON FILE |
| WALTER J. COMO | ADDRESS ON FILE |
| WALTER JOHNSON | ADDRESS ON FILE |
| WALTER TOLLEFSON | ADDRESS ON FILE |
| WALTHAM AIRCRAFT CLOCK CORP | 2364 SOUTH US HIGHWAY 231 OZARK AL 36360 |
| WAMCO, INC | 17752 FITCH ST IRVINE CA 92614 |
| WAN C. LEE | ADDRESS ON FILE |
| WANDA G. GRANT | ADDRESS ON FILE |
| WAREHOUSE CUBED | 1580 BOGGS RD, STE 100 DULUTH GA 30096 |
| WARREN O. LITTLE | ADDRESS ON FILE |
| WASHING EQUIPMENT OF TEXAS, LTD | PO BOX 200066 SAN ANTONIO TX 78220-0066 |
| WASHINGTON AVIATION ASSOCIATION | PO BOX 622 SHELTON WA 98584 |
| WASHINGTON DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION BARBIE PROFFITT, UNCLAIMED PROPERTY MGR 2500 E. VALLEY ROAD SUITE C RENTON WA 98055 |
| WASHINGTON STATE SUPPORT REGISTRY | PO BOX 45868 OLYMPIA WA 98504-5868 |
| WASTE MANAGEMENT | 2550 W UNION HILLS DR PHOENIX AZ 85027 |
| WASTE MANAGEMENT | PO BOX 43530 PHOENIX AZ 85080 |
| WASTE MANAGEMENT OF BATON ROUGE | PO BOX 55558 BOSTON MA 02205-5558 |
| WASTE MANAGEMENT OF RENO | WM CORPORATE SERVICES INC AS PAYMENT AGENT PO BOX 541065 LOS ANGELES CA 90054 |
| WASTE MANAGEMENT OF TEXAS INC | PO BOX 660345 DALLAS TX 75266-0345 |
| WATKINS & ASSOCIATES INC | 5395 WEBB PKWY NW LILBURN GA 30047-5900 |
| WAYLON F. CAMPBELL | ADDRESS ON FILE |
| WAYNE D. LUSTY | ADDRESS ON FILE |
| WAYNE E. SCHEINEMAN | ADDRESS ON FILE |
| WAYNE MEYER AVIATION SERVICES | 133 PRIVATE RD 820 LOTT TX 76656 |
| WAYNE T. BEENKEN | ADDRESS ON FILE |
| WAYNE TOWNSHIP SMALL CLAIMS COURT | 5401 WEST WASHINGTON ST INDIANAPOLIS IN 46241-2100 |
| WAYNES LANDSCAPE SUPPLY | 2901 S SAM HOUSTON PARKWAY E HOUSTON TX 77047 |
| WBAT SAFETY | 950 NORTH KINGS HIGHWAY, STE 208 CHERRY HILL NJ 08034 |
| WEAVER, LINDA K | PO BOX 5339 EUGENE OR 97405 |
| WEBER & OLCESE | 3250 W BIG BEAVER RD., STE 124 TROY MI 48084 |
| WEBTEC, LLC | 1290 E WATERFORD AVE MILWAUKEE WI 53235 |
| WEIGHING TECHNOLOGIES INC | SHARON FREYTAG 2105 SEABROOK CIRCLE SEABROOK TX 77586 |
| WEINER, WEISS & MADISON, A PROFESSIONAL | CORPORATION 333 TEXAS STREEET, STE 2350 SHREVEPORT LA 71101 |
| WEISER WOOD SPECIALTIES | PO BOX 222 LOCUST GROVE GA 30248 |
| WELLS FARGO | KENDRA TEART 420 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, N.A. | BEN WRIGHT PO BOX 63020 SAN FRANCISCO CA 94163 |
| WELLS FARGO TRUST COMPANY NA | STANDBY LEETTERS OF CREDIT WELLS FARGO BANK PO BOX 601083 CHARLOTTE NC 28260-1083 |
| WELLS FARGO TRUST COMPANY NA | CORPORATE TRUST LEASE GROUP WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WELLS FARGO TRUST COMPANY, NA | CORP TRUST LEASE GROUP 299 S MAIN ST 12TH FLOOR MAC U1228 120 SALT LAKE CITY UT 84111 |
| WELSH, TAMMIE | 210 RAE CT SPARKS NV 89436 |
| WENCOR | 1625 N 1100 W SPRINGVILLE UT 84663 |
| WENDY A. WALLINGFORD | ADDRESS ON FILE |
| WENTE BROS INC | 5565 TESLA RD LIVERMORE CA 94550 |
| WESCO AIRCRAFT | PO BOX 842302 BOSTON MA 02284-2302 |
| WESCO AIRCRAFT | PO BOX 734341 DALLAS TX 75373-4341 |
| WESLEY A. BIRD | ADDRESS ON FILE |
| WESLEY M. STORMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WESLEY P. PENDERGRASS | ADDRESS ON FILE |
| WEST ASSET MANAGEMENT, INC. | P.O. BOX 790113 ST. LOUIS MO 63179 |
| WEST CHEVROLET | 3450 AIRPORT HWY ALCOA TN 37701 |
| WEST COAST SPECIALTIES INC | 3290 146TH PLACE SE SUITE D BELLEVUE WA 98007 |
| WEST MOBILE AIRCRAFT SERVICE LLC | 10139 SUMMERLAKE CT MOBILE AL 36608 |
| WEST PARK AUTO PARTS | NAPA AUTO PARTS 13445 LORAIN AVE CLEVELAND OH 44111 |
| WEST ROOFING SYSTEMS, INC | P.O. BOX 505 LAGRANGE OH 44050-0505 |
| WEST STAR AVIATION INC | ATTN: ACCOUNTING 2 AIRLINE COURT EAST ALTON IL 62024 |
| WEST TEXAS AERO | PO BOX 13201 ODESSA TX 79768 |
| WEST UNIFIED COMMUNICATIONS SERVICES, | INC. P.O. BOX 281866 ATLANTA GA 30384-1866 |
| WEST VIRGINIA OFFICE OF THE STATE | TREASURER, UNCLAIMED PROPERTY DIVISION HEATHER HARRISON,COMPLIANCE DIRECTOR, 322 70TH STREET CHARLESTON WV 25304 |
| WEST VIRGINIA STATE AUDITOR | JOHN B MCCUSKEY WV STATE AUDITOR S OFFICE BUILDING 1 ROOM W-118 1900 KANAWHA BLVD E CHARLESTON WV 25305-0230 |
| WEST VIRGINIA, STATE OF | PO BOX 229 CHARLESTON WV 25321 |
| WESTERN AIRWAYS OF LAFAYETTE LLC | 125 SHEPARD DR LAFAYETTE LA 70508 |
| WESTERN AMERICAN SPECIALTIES | 4731 W JEFFERSON BLVD LOS ANGELES CA 90016 |
| WESTERN COLLECTION BUREAU | PO BOX 115 CLACKAMAS OR 97015 |
| WESTERN EDGE AVIATION LLC | PO BOX 569 DICKINSON ND 58602 |
| WESTERN FEDERAL CREDIT UNION | 4620 W KENOSHA ST BROKEN ARROW OK 74012-8966 |
| WESTERN FILTER CORP. | 26235 TECHNOLOGY DR VALENCIA CA 91355 |
| WESTERN FLIGHT SERVICES LLC | 2210 PALOMAR AIRPORT RD CARLSBAD CA 92011 |
| WESTERN MICHIGAN UNIVERSITY | 1903 W MICHIGAN AVE KALAMAZOO MI 49008 |
| WESTERN REFINING COMPANY | 6500 TROWBRIDGE DR EL PASO TX 79905 |
| WESTERN RUBBER AND SUPPLY INC | 7888 MARATHON DR STE 5 LIVERMORE CA 94550 |
| WESTJET AIR CENTER INC | 4160 FIRE STATION RD RAPID CITY SD 57703 |
| WESTJET AN ALBERTA PARTNERSHIP | 22 AERIAL PLACE NE CALGARY AB T2E 6Z8 CANADA |
| WESTLAND FIRE EXTINGISHER INC | 28754 PENNSYLVANIA ROMULUS MI 48174 |
| WESTLEY DELKER | ADDRESS ON FILE |
| WESTLOG INC | DBA CAL-ORE LIFE FLIGHT PO BOX 1986 BROOKINGS OR 97415 |
| WESTSHORE COMMUNICATIONS | PO BOX 81141 CLEVELAND OH 44181 |
| WHERESCAPE USA, INC. | PO BOX 671105 DALLAS TX 75267-1105 |
| WHITE TUCKER COMPANY | 13895 WESTFAIR EAST HOUSTON TX 77041 |
| WHITNEY M. SMITH | ADDRESS ON FILE |
| WHITTAKER CONTROLS INC | MEGGIT SAFETY SYSTEMS FILE 41286 LOS ANGELES CA 90074-1286 |
| WI SCTF | PO BOX 74400 MILWAUKEE WI 53274-0400 |
| WICHITA AIRPORT HOTEL ASSOCIATES | DBA DOUBLETREE WICHITA AIRPORT 2098 AIRPORT RD WICHITA KS 67209 |
| WIESLAW G. SZYMONIK | ADDRESS ON FILE |
| WIGGINS AIRWAYS INC | ONE GARSIDE WAY PO BOX 4920 MANCHESTER NH 03108-4920 |
| WIGGINS SCALE COMPANY, INC | 33 HERRING RD NEWNAN GA 30265 |
| WILDCAT STRIPING AND SEALING | 5365 TRUMAN DR DECATUR GA 30035 |
| WILHITE ELECTRIC CO INC. | 4450 VIKING LOOP BOSSIER CITY LA 71111 |
| WILKERSON COMPANY INC | PO BOX 438 CREWE VA 23930 |
| WILKES BARRE SCRANTON INTERNATIONAL | 100 TERMINAL RD, STE 221 AVOCA PA 18641 |
| WILLARD S. HILL | ADDRESS ON FILE |
| WILLIAM A. FLEMING | ADDRESS ON FILE |
| WILLIAM A. FURLEIGH | ADDRESS ON FILE |
| WILLIAM BEAN | ADDRESS ON FILE |
| WILLIAM C. FORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM C. HARTWELL | ADDRESS ON FILE |
| WILLIAM D. WILSON | ADDRESS ON FILE |
| WILLIAM D. WRIGHT | ADDRESS ON FILE |
| WILLIAM DONELAN | ADDRESS ON FILE |
| WILLIAM E. GILBERT | ADDRESS ON FILE |
| WILLIAM E. HAFNER | ADDRESS ON FILE |
| WILLIAM E. MORGAN JR. | ADDRESS ON FILE |
| WILLIAM F. BARRON | ADDRESS ON FILE |
| WILLIAM F. KEEFE | ADDRESS ON FILE |
| WILLIAM F. PORTEOUS | ADDRESS ON FILE |
| WILLIAM G. GRIFFIN | ADDRESS ON FILE |
| WILLIAM H. DAZA PARRA | ADDRESS ON FILE |
| WILLIAM H. DRESSLER | ADDRESS ON FILE |
| WILLIAM H. GUDGELL | ADDRESS ON FILE |
| WILLIAM H. SCHULMAN | ADDRESS ON FILE |
| WILLIAM J. BENNETT | ADDRESS ON FILE |
| WILLIAM J. BUTTERFIELD | ADDRESS ON FILE |
| WILLIAM J. DRBOHLAV | ADDRESS ON FILE |
| WILLIAM J. HODGE | ADDRESS ON FILE |
| WILLIAM J. MURGATROYD | ADDRESS ON FILE |
| WILLIAM K. DORF | ADDRESS ON FILE |
| WILLIAM K. STEPHENSON JR | CHAPTER 13 TRUSTEE PO BOX 280 MEMPHIS TN 38101-0280 |
| WILLIAM LAVELLE | ADDRESS ON FILE |
| WILLIAM M. BALBOA | ADDRESS ON FILE |
| WILLIAM M. LOTTER | ADDRESS ON FILE |
| WILLIAM M. SPENCE | ADDRESS ON FILE |
| WILLIAM MARQUEZ | ADDRESS ON FILE |
| WILLIAM MCDANIEL | 8626-B HILL RD KNOXVILLE TN 37938 |
| WILLIAM NAPOLITANO | ADDRESS ON FILE |
| WILLIAM O. ANSAH | ADDRESS ON FILE |
| WILLIAM O. WARD | ADDRESS ON FILE |
| WILLIAM R KINSLEY | ADDRESS ON FILE |
| WILLIAM R. KING | ADDRESS ON FILE |
| WILLIAM R. SCHAFF | ADDRESS ON FILE |
| WILLIAM S. MALIN | ADDRESS ON FILE |
| WILLIAM S. NICKERSON | ADDRESS ON FILE |
| WILLIAM SMITH | ADDRESS ON FILE |
| WILLIAM T. BALL | ADDRESS ON FILE |
| WILLIAM T. JONES, CLERK | GENERAL SESSIONS COURT DIVISION II 101 BUS TERMINAL RD OAK RIDGE TN 37830 |
| WILLIAM T. LOCKHART | ADDRESS ON FILE |
| WILLIAM T. SEABOLT JR. | ADDRESS ON FILE |
| WILLIAM T. SHEEHAN | ADDRESS ON FILE |
| WILLIAM TELL INC | DBA ST GEORGE APPLEBEES 136 E SOUTH TEMPLE STE 1650 SALT LAKE CITY UT 84111 |
| WILLIAM V. MARTIN | ADDRESS ON FILE |
| WILLIAM W. OGLE JR. | ADDRESS ON FILE |
| WILLIE BILLUPS | ADDRESS ON FILE |
| WILLIE D. GRIER JR. | ADDRESS ON FILE |
| WILLIE E. ROQUEMORE JR. | ADDRESS ON FILE |
| WILLIE J. THORNTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIE S. LEWIS | ADDRESS ON FILE |
| WILLIS KNIGHTON WORK KARE | 2724 GREENWOOD RD SHREVEPORT LA 71109 |
| WILLIS TOWERS WATSON INSURANCE SERVICES | WEST, INC PO BOX 730035 DALLAS TX 75373-0035 |
| WILLIS TOWERS WATSON NORTHEAST, INC | WILLIS TOWERS NORTHEAST INC PO BOX 26418 NEW YORK NY 10087-6418 |
| WILLISTON AIR CENTER JV | LANDMARK AVIATION PO BOX 752048 CHARLOTTE NC 28275-2048 |
| WILLOWBROOK INN | 1534 STATE RTE 23, STE 2 WAYNE NJ 07470-7516 |
| WILMINGTON TRUST COMPANY | FEES AND PAYMENT UNIT PO BOX 8955 WILMINGTON DE 19899-8955 |
| WILSON AIR CENTER - CHATTANOOGA, LLC | 932 JUBILEE DR CHATTANOOGA TN 37421 |
| WILSON P. DSOUZA | ADDRESS ON FILE |
| WILSON, MORTON AND DOWNS LLC | TWO DECATUR TOWN CENTER 125 CLAIRMONT AVE STE 420 DECATUR GA 30030 |
| WINDHAM PROFESSIONALS INC | ATT: WAGE WITHHOLDING UNIT 380 MAIN ST. SALEM NH 03079 |
| WINGATE INN AIRPORT GRB | 2065 AIRPORT DR GREEN BAY WI 54313 |
| WINGS | 444 S RIVER RD ST. GEORGE UT 84790 |
| WINGS OVER HOUSTON AIRSHOW | HANGAR BR 17222 GROSCHKE RD HOUSTON TX 77084 |
| WINNIPEG INTERNATIONAL FUEL FACILITIES | CORPORATION 108-12300 HORSESHOE WAY RICHMOND BC V7A 4Z1 CANADA |
| WINSTON & STRAWN LLP | 35 W WACKER DR CHICAGO IL 60601 |
| WINSTON J. WRIGHT | ADDRESS ON FILE |
| WIREMASTERS INC | 1788 NORTHPOINTE RD COLUMBIA TN 38401 |
| WIRTZ BEVERAGE | 1925 BUSSE RD ELK GROVE VILLAGE IL 60007 |
| WISCONSIN AVIATION FOUR LAKES INC | 3606 CORBEN CT MADISON WI 53704 |
| WISCONSIN DEPARTMENT OF REVENUE | WISCONSIN DEPARTMENT OF REVENUE PO BOX 930208 MILWAUKEE WI 53293-0208 |
| WISCONSIN DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT AMBER HERMAN, REVENUE MANAGEMENT SUPR. P.O. BOX 8906 MADISON WI 53708-8906 |
| WISCONSIN DEPARTMENT OF REVENUE | MANUFACTURING & UTILITY BUREAU PO BOX 8971 MS 6-97 MADISON WI 53708-8971 |
| WISCONSIN, STATE OF | DIVISION OF UNEMPLOYMENT INSURANCE UNEMPLOYMENT INSURANCE PO BOX 7888 MADISON WI 53707-7888 |
| WM LAMPTRACKER INC | PO BOX 722962 ATLANTA GA 31193 |
| WM. S. TRIMBLE CO | PO BOX 154 KNOXVILLE TN 37901 |
| WOLETEBERHAN H. TADDESSE | ADDRESS ON FILE |
| WOLF PACK SPORTS PROPERTIES, LLC | ERIC KOVACS PO BOX 843038 KANSAS CITY MO 84303 |
| WOMEN IN AVIATION INTERNATIONAL | MORNINGSTAR AIRPORT 3647 STATE ROUTE 503 S WEST ALEXANDRIA OH 45381 |
| WONDINOSEN AREGA | VIKING AIRPORT TAX I 5358 UPPER 183 ST. W FARMINGTON MN 55024 |
| WOODLAND HILLS LLC | 6919 PORTWEST DR STE 160 HOUSTON TX 77024 |
| WOODLAWN MANAGEMENT LLC | 1152 GOODALE BLVD COLUMBUS OH 43212-3728 |
| WOODWARD FST, INC. | PO BOX 751601 CHARLOTTE NC 28275-1601 |
| WOODWARD GOVERNOR CO. | ONE WOODWARD WAY P.O. BOX 405 ROCKTON IL 61072-0405 |
| WOODWARD HRT | PO BOX 905379 CHARLOTTE NC 28290-5379 |
| WOODWARD INC | 5001 NORTH SECOND ST ROCKFORD IL 61101 |
| WOODWARD MPC INC | PO BOX 774464 4464 SOLUTIONS CENTER CHICAGO IL 60677-4004 |
| WORKFORCE QA | 1430 SOUTH MAIN ST SALT LAKE CITY UT 84115 |
| WORKFORCE SAFETY AND INSURANCE | PO BOX 5585 BISMARCK ND 58506-5585 |
| WORKSPACE SOLUTIONS, INC. | 5414 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| WORLD CLASS AVIATION | 1730 DIVIDEND COURT PEACHTREE CITY GA 30269 |
| WORLDWIDE AIRCRAFT SERVICES, INC | 2755 N GENERAL AVIATION AVE SPRINGFIELD MO 65803 |
| WORLDWIDE SECURITY ASSOCIATION | 10311 S. LA CIENGEA BLVD. LOS ANGELES CA 90045 |
| WRIGHT BROS AERO INC | 3700 MCCAULEY DR VANDALIA OH 45377 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WYOMING CHILD SUPPORT ENFORCEMENT | STATE DISBURSEMENT UNIT 2300 CAPITAL AVENUE 5TH FL STE A CHEYENNE WY 82002 |
| WYOMING OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION JEFF ROBERTSON, ADMIN UNCLAIMED PROPERTY 2515 WARREN AVENUE SUITE 502 CHEYENNE WY 82002 |

| Claim Name | Address Information |
|---|---|
| WYOMING, STATE OF | SECRETARY OF STATE 200 W 24TH ST, RM 110 CHEYENNE WY 82002-0020 |
| XADANI M. RAMOS | ADDRESS ON FILE |
| XAVIER M. RICHARDSON | ADDRESS ON FILE |
| XAVIER T. HARRIS | ADDRESS ON FILE |
| XCOR AEROSPACE, INC | PO BOX 1163 MOJAVE CA 93502 |
| XENTERPRISE | VIA VIAGIO LANZA 13 COSENZA 87100 ITALY |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | WILLIAM OSBOURN PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | P.O. BOX 7405 PASADENA CA 91109-7405 |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE CHICAGO IL 60673-1295 |
| XTRA AEROSPACE, LLC | DEPTS 230 PO BOX 30015 SALT LAKE CITY UT 84130 |
| XYLEM WATER SOLUTIONS USA INC. | 26717 NETWORK PLACE CHICAGO IL 60673-1267 |
| YABORA INDUSTRIA AERONAUTICA S.A. | ROD PRESIDENTE DUTRA S/N KM 134 PREDIO E 501 SAO JOSE DOS CAMPOS, SAO PAOLO 12247-004 BRAZIL |
| YAHAIRA DICKERSON | ADDRESS ON FILE |
| YAJAIRA M. BRITO | ADDRESS ON FILE |
| YAMPA VALLEY REGIONAL AIRPORT | P.O. BOX 1060 HAYDEN CO 81639-1060 |
| YANCY BROTHERS CO. | 259 LEE INDUSTRIAL BLVD AUSTELL GA 30168 |
| YANNIS N. LOIZOS | ADDRESS ON FILE |
| YARD | 725 E CENTRAL WICHITA KS 67202 |
| YELLOW CAB OF NEWPORT NEWS | 6304 SEWELLS POINT RD NORFOLK VA 23513 |
| YELLOW MEDI VAN AND TAXI CO | 387 STATE ST BINGHAMTON NY 13901 |
| YHZ GLOBAL AVIATION SERVICES INC. | 549 BARNES RD ENFIELD NS B2T 1K3 CANADA |
| YIGREM KELKAY | ADDRESS ON FILE |
| YKK (U.S.A.) INC. | 4234 OCMULGEE EAST BLVD. MACON GA 31217 |
| YOLANDE D. ROULHAC | ADDRESS ON FILE |
| YOMAIRA CARRILLO | ADDRESS ON FILE |
| YORK ADAMS TAX BUREAU | 900 BIGLERVILLE RD P.O. BOX 4374 GETTYSBURG PA 17325 |
| YORK INDUSTRIES INC | 706 WILLOW SPRINGS LN YORK PA 17402-8044 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | PO BOX 391 WILMINGTON DE 19899-0391 |
| YOUNG ENGINEERS INC | 25841 COMMERCENTRE DR LAKE FOREST CA 92630-0278 |
| YOUNG KOO KIM | ADDRESS ON FILE |
| YOUSEF MUYCO | ADDRESS ON FILE |
| YOW AIR CANADA | MCDONALD-CARTIER INTL AIRPORT 1000 PARKWAY PRIVATE OTTAWA ON K1V9B4 CANADA |
| YRC FREIGHT | P O BOX 93151 CHICAGO IL 60673-3151 |
| YVETTE M. COOPER | ADDRESS ON FILE |
| YVONNE L. HAWK | ADDRESS ON FILE |
| YYZ WRIGHT INTERNATIONAL | 3182 ORLANDO DR, UNIT 14 MISSISSAUGA ON L4V 1R5 CANADA |
| ZACHARIAH A. STARNES | ADDRESS ON FILE |
| ZACHARY ST JOHN | 21508 MOUNTAIN DR TEHACHAPE CA 93561 |
| ZACKARY W. MAYTON | ADDRESS ON FILE |
| ZARETH N. EVERETT | ADDRESS ON FILE |
| ZAUL M. SOTO | ADDRESS ON FILE |
| ZEE MEDICAL SERVICE (HOUSTON) | P.O. BOX 781553 INDIANAPOLIS IN 46278 |
| ZEE MEDICAL SERVICE INC | ZEE MEDICAL SERVICES INC PO BOX 45761 OMAH NE 68145-0761 |
| ZENITH SYSTEMS LLC | 5069 CORBIN DR BEDFORD HTS OH 44128 |
| ZERO MANUFACTURING INC. | 500 WEST 200 NORTH NORTH SALT LAKE UT 84054 |
| ZETEC INC | ZETEC, INC PO BOX 8500-54548 PHILADELPHIA PA 19178-4548 |

| Claim Name | Address Information |
|---|---|
| ZIAD M. DEEB | ADDRESS ON FILE |
| ZINA V. BRIGHT | ADDRESS ON FILE |
| ZIONS FIRST NATIONAL BANK | CORPORATE TRUST DEPARTMENT ONE SOUTH MAIN 12TH FLOOR SALT LAKE CITY UT 84111 |
| ZODIAC CABIN INTERIORS EUROPE | 12 AV JEAN MERMOZ COLOMIERS FRANCE |
| ZODIAC SEATS CALIFORNIA LLC | DEPT LA 23768 PASADENA CA 91185-3768 |
| ZODIAC SERVICES EUROPE | 61 RUE PIERRE CURIE PLASIR FRANCE |
| ZOGICS LLC | 309 PITTSFIELD RD LENOX MA 01240 |
| ZONES INC | PO BOX 34740 SEATTLE WA 98124-1740 |
| ZSPACE LLC | DBA HOUSTON SIGN COMPANY 5801 CHIMNEY ROCK RD HOUSTON TX 77081 |
| ZURICH AMERICAN INSURANCE | C/O CARLOTA ESMEDILLA PO BOX 19253 MINNEAPOLIS MN 55419 |
| ZURICH AMERICAN INSURANCE | PO BOX 68549 SCHAUMBURG IL 60196 |

**Total Creditor count  7827**

**EXHIBIT F**

| Creditor Name | Email Address |
|---|---|
| AIR LINE PILOTS ASSOCIATION, INTERNATIONAL | thomas.ciantra@alpa.org; joshua.ellison@alpa.org; |
| BIELLI & KLAUDER, LLC | dklauder@bk-legal.com; |
| BUCHALTER, A PROFESSIONAL CORPORATION | schristianson@buchalter.com |
| C&L AEROSPACE LLC | accounts@cla.aero; |
| CAPITAL REGION AIRPORT COMMISSION | achpayments@flyrichmond.com; |
| CINTAS | mail-nasdeftachpymt@cintas.com; |
| COHEN, WEISS AND SIMON LLP | rseltzer@cwsny.com; mwoods@cwsny.com; mstolz@cwsny.com; |
| DAL GLOBAL SERVICES LLC | ar@unifiservice.com; |
| DAL GLOBAL SERVICES LLC | ar@unifiservice.com; |
| DELAWARE STATE TREASURY | liza.davis@delaware.gov; |
| FENNEMORE CRAIG, P.C. | creece@fclaw.com; |
| FOUNDRY LLC | gina@foundryideas.com; |
| FOUNDRY LLC | gina@foundryideas.com; |
| HAWKER PACIFIC AEROSPACE | valerie.sawyer@hawker.com; |
| HAWKER PACIFIC AEROSPACE | valerie.sawyer@hawker.com; |
| HOUSTON, CITY OF | has-wiretransfers@houstontx.gov; |
| HOUSTON, CITY OF | has-wiretransfers@houstontx.gov; |
| JACKSON WALKER LLP | mheld@jw.com; |
| LANDIS RATH & COBB LLP | landis@lrclaw.com; jenner@lrclaw.com; |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | skaufman@skaufmanlaw.com; |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | houston_bankruptcy@lgbs.com |
| MARSH USA INC | jordan.briggs@marsh.com; |
| MARSH USA INC | jordan.briggs@marsh.com; |
| MECHANICAL PIPING SYSTEMS INC | mgalloway@mpshou.com; |
| MECHANICAL PIPING SYSTEMS INC | mgalloway@mpshou.com; |
| OFFICE OF THE UNITED STATES TRUSTEE | timothy.fox@usdoj.gov; |
| PARKER HANNIFIN CORP | csoremittancedetails@parker.com; |
| REGIONAL ONE INC | accountsreceivable@regionalone.com; |
| REGIONAL ONE INC | accountsreceivable@regionalone.com; |
| RENO-TAHOE AIRPORT AUTHORITY | aesquivel@renoairport.com; |
| RENO-TAHOE AIRPORT AUTHORITY | aesquivel@renoairport.com; |
| RUDMAN WINCHELL | aeconomy@rudmanwinchell.com; |
| SECRETARY OF STATE (DELAWARE) | dosdoc_ftax@delaware.gov; |
| SECURITIES & EXCHANGE COMMISSION | commissionerpeirce@sec.gov; |
| SECURITIES & EXCHANGE COMMISSION | ocr@sec.gov; |
| SMALL BUSINESS ADMINISTRATION (SBA) | answerdesk@sba.gov; |
| STEVENS & LEE, P.C. | joseph.huston@stevenslee.com; constantine.pourakis@stevenslee.com; |
| STS LINE MAINTENANCE | sales@stsaviationservices.com; |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | agbankdelaware@ag.tn.gov; |
| THE POWELL FIRM, LLC | treichert@delawarefirm.com; jpower@delawarefirm.com |
| TRIPACTIONS | ar@tripactions.com; |
| UNITED STATES DEPARTMENT OF JUSTICE | andrea.handel@usdoj.gov; |

| Creditor Name | Email Address |
|---|---|
| U.S. DEPARTMENT OF THE TREASURY | caresitforms@treasury.gov; |
| WORLD FUEL SERVICES INC | ygordon@wfscorp.com; |
| XEROX CORPORATION | eftremit@xerox.com; |
| XEROX CORPORATION | eftremit@xerox.com; |

**EXHIBIT G**

| Name | Email |
|------|-------|
| SHAWN M. CHRISTIANSON ON BEHALF OF CREDITOR TRIPACTIONS INC. | schristianson@buchalter.com: cmcintire@buchalter.com |
| THOMAS NICHOLAS CIANTRA ON BEHALF OF CREDITOR AIR LINE PILOTS ASSOCIATION, INTERNATIONAL | thomas.ciantra@alpa.org; |
| JOSHUA JOHN ELLISON ON BEHALF OF CREDITOR AIR LINE PILOTS ASSOCIATION, INTERNATIONAL | joshua.ellison@alpa.org; |
| TIMOTHY JAY FOX, JR. ON BEHALF OF U.S. TRUSTEE U.S. TRUSTEE | timothy.fox@usdoj.gov; |
| TARA L. GRUNDEMEIER ON BEHALF OF CREDITOR HARRIS COUNTY/JEFFERSON COUNTY | houston_bankruptcy@lgbs.com; |
| ANDREA HOROWITZ HANDEL ON BEHALF OF CREDITOR UNITED STATES OF AMERICA | andrea.handel@usdoj.gov; |
| MICHAEL S. HELD ON BEHALF OF CREDITOR EASTGROUP PROPERTIES, L.P. | mheld@jw.com; lcrumble@jw.com; |
| JOSEPH H. HUSTON, JR. ON BEHALF OF CREDITOR STS AVIATION GROUP, INC. AND STS LINE MAINTENANCE | jhh@stevenslee.com; anna.keane@stevenslee.com; |
| NICOLAS JENNER ON BEHALF OF CREDITOR EASTGROUP PROPERTIES, L.P. | jenner@lrclaw.com; ramirez@lrclaw.com; dellose@lrclaw.com; |
| SUSAN E. KAUFMAN ON BEHALF OF CREDITOR AIR LINE PILOTS ASSOCIATION, INTERNATIONAL/INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS (IAMAW) | skaufman@skaufmanlaw.com; |
| DAVID M. KLAUDER ON BEHALF OF INTERESTED PARTY RENO-TAHOE AIRPORT AUTHORITY | dklauder@bk-legal.com, DE17@ecfcbis.com |
| ADAM G. LANDIS ON BEHALF OF CREDITOR EASTGROUP PROPERTIES, L.P. | landis@lrclaw.com; brown@lrclaw.com; ramirez@lrclaw.com; dellose@lrclaw.com; snyder@lrclaw.com; |
| LAURA L. MCCLOUD ON BEHALF OF CREDITOR TN DEPT OF TREASURY | agbankdelaware@ag.tn.gov |
| CONSTANTINE D. POURAKIS ON BEHALF OF CREDITOR STS AVIATION GROUP, INC. AND STS LINE MAINTENANCE | constantine.pourakis@stevenslee.com; |
| JASON CUSTER POWELL ON BEHALF OF CREDITOR C&L AEROSPACE, LLC | jpowell@delawarefirm.com; dtroiano@delawarefirm.com |
| RELIABLE COMPANIES | gmatthews@reliable-co.com; |

| Name | Email |
|---|---|
| SOPHIE ROGERS ON BEHALF OF DEBTOR EXPRESSJET AIRLINES LLC | srchurchill@morrisnichols.com; rweidman@morrisnichols.com; jlawrence@morrisnichols.com; john-lawrence-0804@ecf.pacerpro.com; |
| ERIC D. SCHWARTZ ON BEHALF OF DEBTOR EXPRESSJET AIRLINES LLC | eschwartz@mnat.com; brendan-cornely-7012@ecf.pacerpro.com; rweidman@morrisnichols.com; jlawrence@morrisnichols.com; john-lawrence-0804@ecf.pacerpro.com; |
| RICHARD M. SELTZER ON BEHALF OF INTERESTED PARTY INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS (IAMAW) | rseltzer@cwsny.com; ecf@cwsny.com; |
| PAIGE NOELLE TOPPER ON BEHALF OF DEBTOR EXPRESSJET AIRLINES LLC | ptopper@mnat.com; brendan-cornely-7012@ecf.pacerpro.com; rweidman@morrisnichols.com; jlawrence@morrisnichols.com; john-lawrence-0804@ecf.pacerpro.com; |
| U.S. TRUSTEE | ustpregion03.wl.ecf@usdoj.gov; |
| JONATHAN MICHAEL WEYAND ON BEHALF OF DEBTOR EXPRESSJET AIRLINES LLC | jweyand@morrisnichols.com; rweidman@morrisnichols.com; jlawrence@morrisnichols.com; john-lawrence-0804@ecf.pacerpro.com; |
| MELISSA S. WOODS ON BEHALF OF INTERESTED PARTY INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS (IAMAW) | mwoods@cwsny.com; |